UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

CASE NO. CR-14-00175-TEH

THE UNITED STATES v. PACIFIC GAS AND ELECTRIC COMPANY

REVISED EXHIBIT LIST – APRIL 25, 2016

( ) GOVERNMENT                    ( X ) DEFENDANT

Consistent with the defendant's right to an effective defense, PG&E may offer additional exhibits, depending upon the government's presentation of its case.  Additionally, PG&E removed exhibits from its list that were also on the government's list to avoid duplication.  If a second trial phase on the government's Alternative Fines Act allegations becomes necessary, PG&E may add exhibits in response to the government's presentation.

PG&E's trial preparation, including its analysis of potential exhibits, has been impacted by the government's late discovery productions.  Since January 11, 2016, when the parties filed their motions *in limine*, the government has produced about 600,000 pages of evidence.  Much of this discovery is documents from the Pipeline and Hazardous Materials Safety Administration ("PHMSA") and the National Transportation Safety Board ("NTSB") that the government was required to produce seven or more months earlier.  *See* Dkt. 452 at 2.  That massive amount of discovery includes over 229,000 pages produced since the first pretrial conference on March 22, 2016, and about 121,000 pages of discovery produced just two weeks ago on April 11.  *See* Dkt. 485.  PG&E is still reviewing and analyzing these materials, as described in the document review status reports PG&E files every two days.  *See, e.g., id.*  PG&E may offer additional documents due to the government's late productions.

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-1 | | | 8/21/1996 | Application of Pacific Gas and Electric Co. to Restructure and Establish Natural Gas Rates, Before the CPUC | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-2 | | | 8/21/1996 | Pacific Gas and Electric Co. Report on the Gas Accord Settlement Agreement | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-3 | | | 8/21/1996 | Pacific Gas and Electric Co. Appendices to the Report on the Gas Accord Settlement Agreement - Appendix 1, Gas Accord Settlement Agreement | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-4 | | | 8/21/1996 | Pacific Gas and Electric Co. Appendices to the Report on the Gas Accord Settlement Agreement - Appendices 2 and 3 | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-5 | | | 9/11/1996 | Pacific Gas and Electric Co. Appendices to the Report on the Gas Accord Settlement Agreement - Appendix 1, Gas Accord Settlement Agreement Revised Tables 15 and 18 | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-6 | | | 8/8/1997 | Sixth Interim Opinion, Decision 97-08-055, Application 92-12-043 (Filed December 21, 1992) CPUC | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-7 | | | 1/1/2000 | Article from J. Kiefner and W. Maxey re The Benefits and Limitations of Hydrostatic Testing | USA_NTSB-044398-415 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802); handwriting on document is also hearsay |
| D-8 | | | 1/1/2000 | Presentation: Gas Integrity Management Inspection Protocols, presented by: Z. Barrett, Office of Pipeline Safety AGA Operations Conference | USDOJ-000689-742 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-9 | | | 1/1/2000 | Houston Workshop Questions Suggested FAQ Treatment | USDOJ-001603-617 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-10 | | | 3/23/2000 | PowerPoint Risk Management of PG&E's California Gas Transmission (CGT) Assets | PGE_DOJ_0073333-367 | No objection. |
| D-11 | JUN 2 8 2016 | JUN 2 8 2016 | 4/18/2000 | Email from T. Hogenson to T. Arnett, F. Dauby, T. Duffy, R. Fassett, et al. re: Meeting with Mahendra on 4-11 | USA-RKOII-327421 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-12 | | | 4/20/2000 | Ltr from M. Jhala (CPUC) to S. Bhattacharya (PG&E) re presentation of PG&E's Gas Transmission Risk Management Program to Utilities Safety Branch | USA-131670-671 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-13 | | | 4/20/2000 | Letter from M. Jhala, Chief of Utilities Safety Branch, to Shan Bhattacharya, VP of Distribution Engineering and Planning re Gas Transmission Risk Management Program | USA-131677 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-14 | | | 10/9/2001 | Application of Pacific Gas and Electric Co. (U 39 G) Proposing a Market Structure and Rules for the Northern California Natural Gas Industry for the Period Beginning January 1, 2003 | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-15 | | | 5/17/2002 | Gas Accord II Settlement Agreement, Application 01-10-011 | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-16 | | | 5/17/2002 | Signature Page to Gas Accord II Settlement Agreement | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-17 | | | 8/9/2002 | Email from A. Eastman to D. Baker, D. Prewitt, J. Dendinger; cc to D. Davis, Rick re External Corrosion Direct Assessment (ECDA) 2003 Planning | PGE_DOJ_4227005-006 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-18 | | | 8/26/2002 | Opinion Regarding The Joint Motion For Approval Of The Gas Accord II Settlement Agreement, Decision 02-08-070 August 22, 2002, Application 01-10-011(Filed October 8, 2001) CPUC | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-19 | | | 1/14/2003 | Inspection Protocol OPS Integrity Management | PGE_DOJ_6754758-810 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) Please identify the source for the comments in the columns |
| D-20  JUN 2 1 2016 | JUN 2 1 2016 | | 1/28/2003 | Federal Register, Vol. 68, No. 18, Proposed Rules - Department of Transportation Research and Special Programs Administration - 49 CFR Part 192 [Docket No. RSPA–00–7666; Notice 4] RIN 2137–AD54 re Pipeline Safety: Pipeline Integrity Management in High Consequence Areas (Gas Transmission Pipelines) | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-21 | | | 5/30/2003 | Integrity Management for Gas Transmission Pipelines Final Cost-Benefit Analysis - Summary for Treatment of Costs | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) What is this document? If this is a PG&E document, why didn't you produce this to us? |
| D-22 | | | 11/4/2003 | OPS Observations Expectations and Concerns.pdf | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 805) |
| D-23  JUL 1 4 2016 | JUL 1 4 2016 | | 12/9/2003 | Piping Design and Test Requirements: replaces Revision #02 | USA_RKOII-234614-639 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |
| D-24 | | | 12/13/2003 | Operating Pressures for December 2003 on Line 132, NTSB-53-1410.04-1xls. | USA-RKOII-327417 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-25 | JUN 21 2016 | JUN 21 2016 | 12/15/2003 | Federal Register, Vol. 68, No. 240, Rules and Regulations - Department of Transportation Research and Special Programs Administration - 49 CFR Part 192 [Docket No. RSPA–00–7666; Amendment 192-95] RIN 2137–AD54 re Pipeline Safety:  Pipeline Integrity Management in High Consequence Areas (Gas Transmission Pipelines) | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) includes comments not made by public officer |
| D-26 | | | 12/23/2003 | Opinion Regarding The Gas Structure and Rates For Pacific Gas and Electric Company for 2004, Decision 03-12-061, December 18, 2003, Application 01-01-011 (Filed October 8, 2001) CPUC | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-27 | | | 3/19/2004 | Pacific Gas & Electric Co.'s Gas Transmission and Storage 2005 Rate Case Application | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-28 | | | 6/1/2004 | Email from C. Warner to A. Eastman and et al. re Audit preparation, with attached OPS Audit Prep Meeting agenda | PGE_DOJ_0473603-605 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-29 | JUN 28 2016 | 'JUN 28 2016 | 6/9/2004 | Email from A. Eastman to E. Kirkpatrick; cc to C. Warner et al re OPS Pilot Audit of CGT's Integrity Management Program | PGE_DOJ_0473663 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-30 'JUN 28 2016 | | JUN 28 2016 | 6/29/2004 | PG&E Report re Procedure for Risk Management, Procedure No. RMP-01, Rev. 2 | PGE_DOJ_4438562-574 | No objection |
| D-31 | | | 6/29/2004 | Office of Ratepayer Advocates Report on the Results of Operations for Pacific Gas and Company [sic] Gas Transmission and Storage, 2005 Rate Case (A.04-03-021) | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-32 | | | 7/1/2004 | Email from C. Warner to R. Fassett, F. Dauby, A. Eastman re Protocols Agenda, with attached PG&E Protocol Testing Schedule | PGE_DOJ_0460896-899 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-33 | JUN 28 2016 | JUN 28 2016 | 7/1/2004 | Email from C. Warner to A. Eastman; cc to D. Curtis re Draft IMP documentation with attached Integrity Management Plan | PGE_DOJ_6555595-697 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-34 | | | 7/14/2004 | Powerpoint presentation re DA presentation to DOT - OPS Integrity Management Audit Protocols Pilot | PGE_DOJ_6752704-711 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-35 JUN 2 8 2016 | JUN 2 8 2016 | JUN 2 8 2016 | 7/17/2004 | Email from D. O'Bryne to A. Eastman, et al.; cc to E. Kirkpatrick, M. Katz re OPS Inspection Summary - Week 1 with attached document PG&E Gas Transmission Integrity Management Office of Pipeline Safety Inspection Summary | PGE_DOJ_0473765-770 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-36 | | | 7/20/2004 | Email from R. Fassett to M. West, D. Aguiar, S. Burke, C. Mcdonald re Possible Revisions to RMPs to meet OPS Protocol expectations | PGE_DOJ_3084188-189 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-37 | | | 8/6/2004 | Email from A. Eastman to R. Fassett re PG&E's Integrity Management Program | PGE_DOJ_0502992-994 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-38 JUN 2 8 2016 | | JUN 2 8 2016 | 8/30/2004 | Email from A. Eastman to C. Warner, D. Curtis, R. Fassett, R. Arita; cc to T. Hogenson, E. Kirkpatrick re FW: Pilot Inspection Summary | PGE_DOJ_0275832-838 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-39 JUN 2 8 2016 | JUN 2 8 2016 | | 8/30/2004 | Email from A. Eastman to C. Warner, D. Curtis, R. Arita, R. Fassett; cc to E. Kirkpatrick re INGAA PLS - IMP Inspections - EPPG with attached report re Summary of OPS Integrity Management Audit El Paso Pipeline Group, and attached PG&E report Summary of OPS Integrity Management Audit | PGE_DOJ_0483105-113 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-40 | | | 12/6/2004 | Letter from Frank Lindh to CPUC Docket Clerk Attaching Supplemental Comments of Pacific Gas and Electric Company Providing Updated Rate Tables and Corrected Settlement Agreement for Administrative Law Judge Walwyn's Draft Decision | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-41 | | | 12/20/2004 | Email from D. Aguiar to M. West et al., re L-105 & L-153 Mission Div. Pre-assessment Interview Results with attachments Pre-Assessment Interview Hayward Dec 2004.doc. | PGE_DOJ_6400383-388 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-42 | | | 12/22/2004 | Opinion Adopting Gas Accord III Settlement. Decision 04-12-050 December 16, 2004, Application 04-03-021(Filed March 19, 2004) | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-43 JUN 2 2 2016 | JUN 2 2 2016 | | 1/14/2005 | The American Society of Mechanical Engineering's ASME B31.8S-2004, (Revision of ASME B31.8S-2001 - Managing System Integrity of Gas Pipelines - ASME Code for Pressure Piping, B31 Supplement to ASME B31.8 | | No objection |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-44 | JUN 28 2016 | JUN 28 2016 | 6/9/2005 | PG&E Report re Procedure for Risk Management, Procedure No. RMP-01, Rev. 4 | PGE_DOJ_4438576-590 | No objection |
| D-45 | JUN 28 2016 | JUN 28 2016 | 6/9/2005 | PG&E Report re Procedure for Risk Management, Procedure No. RMP-02, Rev. 2 | PGE_DOJ_4438522-530 | No objection |
| D-46 | | | 8/6/2005 | Email from R. Howard to C. Warner, F. Dauby, R. Fassett, D. Curtis; cc to D. Thomas, T. Boss re OPS presence at CPUC IMP audit | PGE_DOJ_0490415 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-47 | JUN 24 2016 | JUN 24 2016 | 8/22/2005 | Email from M. Muse to R. Mulder, W. Manegold re CGT GIS History with attached Process Documentation | PGE_DOJ_6762775-797 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 805) |
| D-48 | | | 9/13/2005 | Email from C. Warner to D. Curtis, W. Manegold re Notes from INGAA Phone call, attaching notes | PGE_DOJ_0392084-085 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 805) |
| D-49 | | | 9/28/2005 | PG&E Report re Procedure for Risk Management, Procedure No. RMP-05, Rev. 2 | | No objection.  Was this produced to us? |
| D-50 | JUN 28 2016 | JUN 28 2016 | 10/5/2005 | PG&E Report re Procedure for Risk Management, Procedure No. RMP-01, Rev. 5 | PGE_DOJ_10245128-145 | No objection |
| D-51 | JUN 28 2016 | JUN 28 2016 | 10/21/2005 | Email from C. Warner to D. Curtis, W. Manegold, R. Fassett, F. Dauby; cc to T. Hogenson, D. Thomas re One of the OPS audits that has been conducted recently with attached report re Summary of OPS Integrity Management Audit | PGE_DOJ_0491867-872 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 805o) |
| D-52 | | | 11/1/2005 | CPUC/OPS Integrity Management Audit Week 2, 11/1/05 - 11/4/05 | PGE_DOJ_6754367-567 | Foundation;  (FRE 403); Hearsay (FRE 802) |
| D-53 | | | 1/4/2006 | Email from CR Wiget Kettleman 200 to D. Curtis and et al. re Meeting Invitation re CPUC Audit Action Item Review with attached documents re Meeting Notes-CPUC/OPS audit 10/1/05 to 10/21/05 | PGE_DOJ_0382707-764 | Foundation;  (FRE 403); Hearsay (FRE 802) |
| D-54 | JUN 28 2016 | JUN 28 2016 | 2/23/2006 | Email from C. Warner to C. Daniel, W. Manegold re FW: Dominion Transmission's Recent IMP Audit with attached Summary of IMP Audit for INGAA (DTI). doc. | PGE_DOJ_0326642-651 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-55 | JUN 13 2016 | JUN 13 2016 | 6/16/2006 | Risk Management Instruction: Instruction No. RMI-01 Rev. 01 | PGE_DOJ_0879764-772 | No objection |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-56 | | | 6/26/2006 | New Jersey Natural Gas Integrity Management Plan | USDOJ-074161-254 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-57 | | | 12/1/2006 | Presentation - Lessons Learned During PHMSA Gas IMP Inspections | USDOJ-149653-721 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 805) |
| D-58 JUN 29 2016 | JUN 29 2016 | 1/25/2007 | PG&E Risk Management Procedure - Procedure No. RMP-06 - Integrity Management Program - Revision 2. | PGE_DOJ_6755278-385 | No objection. |
| D-59 JUN 29 2016 | JUN 29 2016 | 1/25/2007 | PG&E Integrity Management Program Change Form - Changes for RMP-6 Revision 2. | PGE_DOJ_1042038-048 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-60 JUN 28 2016 | JUN 28 2016 | 2/15/2007 | PG&E Integrity Management Program Baseline Assessment Plan, Rev 2 | PGE_DOJ_0132852-938 | No objection. |
| D-61 | | | 3/14/2007 | Signature Page to the Gas Accord IV Settlement Agreement | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-62 | | | 3/15/2007 | Pacific Gas and Electric Co. Application and Request for Approval of "Gas Accord IV" Settlement | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-63 | | | 3/15/2007 | Pacific Gas & Electric Company 2008 Gas Transmission & Storage Rate Case, Gas Accord IV Settlement Agreement | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-64 JUN 22 2016 | JUN 22 2016 | 4/20/2007 | Email from S. Stout to R. Huston re G-IMBD Feedback #380:  Question for Jim Shafer | USDOJ-206908-7083 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-65 | | | 6/8/2007 | Joint Comments in Support of "Gas Accord IV" Settlement (A.07-03-012) | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-66 JUN 28 2016 | JUN 28 2016 | 6/27/2007 | Email from C.Warner to W. Manegold, R. T. Howard, P. Johnson re FW: Audit submittal with INGAA Survey Concerning Integrity Management Program (IMP) Audits. | PGE_DOJ_0261382-419 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

JUL 29 2016   JUL 29 2016

JUN 27 2016   JUN 27 2016

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-67 | | | 7/17/2007 | Federal Register Rules and Regulations 39012 - Department of Transportation - PHMSA - 49 CFR Parts 192 and 195 | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-68 | 7/1/16 | 7/1/16 | 7/19/2007 | Email from R. Fassett to D. Aguiar & F. Dauby, cc T. Hogenson & C. Warner re 300B MP 473.90 ILI Dig 2 | PGE_DOJ_6532124-6532127 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-69 | | | 9/24/2007 | Opinion Adopting Gas Accord IV Settlement. Decision 07-09-045 September 20, 2007, Application 07-03-012 (Filed March 15, 2007) | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-70 | | | 9/30/2007 | Gas Transmission Pipeline Operators Integrity Management Inspection Status Report - All Data Presented Applies Only to Federally Inspected Interstate Gas Transmission Operators | USDOJ-141735-790 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 805) |
| D-71 | | | 11/8/2007 | Letter from M. McMahon, Gulf South Pipeline, to M. Chiranand, PHMSA, re Gulf South Pipeline, CPF No. 4-2007-1003 | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-72 | | | 1/1/2008 | PHMSA, Gas Integrity Management Inspection Manual, Protocol B Supplemental Guidance Appendix B.05, Electric Resistance Welded Piping | USA-002459 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) DRAFT |
| D-73 | JUN 2 2 2016 | JUN 2 2 2016 | 1/1/2008 | PHMSA Gas Integrity Management Inspection Manual: Inspection Protocols with Supplemental Guidance and Appendices | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-74 | | | 1/1/2008 | PHMSA Gas Integrity Management Inspection Manual: Inspection Protocols with Results Forms | USA-002484-2639 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |
| D-75 | JUL 1 2 2016 | JUL 1 2 2016 | 1/1/2008 | PG&E: Risk Management Instruction, RMI-06 | USA_NTSB-004236-4250 | No objection |
| D-76 | | | 4/17/2008 | Email from D. Curtis to W. Manegold; cc T. Ha re DRAFT REVIEW per RMP-09 7.3 for your comment with attached documents re New Construction Threats, and Manufacturing Threats | PGE_DOJ_1246447-455 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-77 | | | 5/22/2008 | Email from J. Hunter to R. Pace, K. Slibsager, R. Morshead; cc to B. Spainhower et al re Request to increase line pressure to capture historical 5 year maximum MOP | PGE_DOJ_1247205-206 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-78 | | | 5/28/2008 | Email from R. Weber to E. Stracke cc to J. Monroe, W. Manegold re L-108 Replacement | PGE_DOJ_0818861 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-79 | | | 6/10/2008 | RMP-11 In-Line Inspections Procedure No. RMP-11 Integrity Management Program Rev 2 | PGE_DOJ_1350405-467 | No objection, subject to foundation |
| D-80 | | | 6/10/2008 | PG&E In-Line Inspections, Procedure No. RMP-11 | USDOJ-461320-382 | No objection, subject to foundation. |
| D-81 | | | 11/13/2008 | Email from K. Slibsager to J. Reider, T. Arnett; cc to R. Brown et al re L100 / 101 / 109 / 132 normal operations | PGE_DOJ_6748703-704 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-82 | | | 12/30/2008 | PG&E Report re Procedure for Risk Management, Procedure No. RMP-06, Rev. 3 | | No objection |
| D-83 | | | 1/11/2009 | Email from G. Carter to L. Buchner; cc to R. Howard re FW: 2009 Gas Transmission Expense Budget | PGE_DOJ_7853424-PGE_DOJ_7853425 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-84 | | | 4/24/2009 | Email from C.H. Lee to M. Teare, K. Armato, F. Dauby, W. Manegold re LTIMP ILI L-142S Meeting with attached report re PG&E Gas System Integrity Risk Management Long Term Integrity Management Plan ILI 142S-2004 | PGE_DOJ_1907782-912 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-85 | | | 6/29/2009 | Email from R. Fassett to D. Murray, J. Pennington cc: W. Manegold re Gas DIMP Oversight Issues | PGE_DOJ_1728917-927 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-86 | | | 8/24/2009 | Email from G. Muse to D. Kelly cc to W. Manegold re FW: Event 1375 | PGE_DOJ_1700821 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-87 | | | 9/1/2009 | Pipeline Data Sheet re Overpressure Protection Device Settings | USA_NTSB-314731-732 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-88 | | | 10/9/2009 | PG&E Risk Management Procedure - Procedure No. RMP-04 - Integrity Management Program - Revision 5. | PGE_DOJ_1230831-839 | No objection |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-89 | ⌈JUL⌉ 1 3 2016 | ⌈JUL⌉ 1 3 2016 | 11/3/2009 | Email from G. Muse to R. Weber to W. Manegold; cc to M. Lang re Maintaining 5 year MOP | PGE_DOJ_1879509-510 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-90 | | | 12/17/2009 | PG&E Risk Management Procedure - Procedure No. RMP-06 - Integrity Management Program - Revision 4. | PGE_DOJ_2317905-8003 | No objection |
| D-91 | | | 12/17/2009 | PG&E Integrity Management Program Change Form - Changes for RMP-6 Rev. 4 | PGE_DOJ_2317901-904 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-92 | 7/1/16 | 7/1/16 | 12/18/2009 | PG&E RMP-09 Rev. 7 Procedure for External Corrosion Direct Assessment | USA_RKOII-156261-464 | No objection |
| D-93 | | | 12/28/2009 | PG&E Report re Procedure for Risk Management, Procedure No. RMP-05, Rev. 4 | PGE_DOJ_1228191-200 | No objection |
| D-94 | | | 12/29/2009 | PG&E Integrity Management Program, RMP-03 Rev. 5 | PGE_DOJ_0697962-973 | No objection |
| D-95 | | | 1/5/2010 | Email from G. Muse to C. Lui, W. Manegold re Documents to review before the meeting with attached report re Risk Management - Manufacturing Threat Program Project Status and hand off January 5, 2010 | PGE_DOJ_4420321-338 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-96 | | | 1/14/2010 | PG&E Report re Procedure for Risk Management, Procedure No. RMP-02, Rev. 5 | PGE_DOJ_9393939-950 | No objection |
| D-97 | ⌈JUL⌉ 1 3 2016 | JUL 1 3 2016 | 1/28/2010 | Email from L. Berg to L. Deniston, W. Manegold, S. Burke re Transmission Integrity Management Audit | PGE_DOJ_0743005 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-98 | | | 3/8/2010 | Email from C. Warner to S. Burke, W. Manegold, F. Dauby re FW: Review of 2008-2010 Gas Transmission IMP NOPVs and NOAs | PGE_DOJ_0271516-519 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-99 | | | 3/8/2010 | Email from C. Warner to W. Manegold; cc to S. Burke re NOPV for Manufacturing Threat | PGE_DOJ_0271532-538 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-100 | | | 3/16/2010 | Email from C. Warner to F. Dauby, S. Burke, W. Manegold re IMP audit concerns rev030310.xlsx | PGE_DOJ_0496193-194 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-101 | | | 3/31/2010 | Email from C. Warner to S. Burke, W. Manegold, M. West, F. Dauby re IMP Audit Concerns Update, with attachments IMP Audit Spreadsheet, for the week of 5/17 and 5/24, Action Item List | PGE_DOJ_0535788-794 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-102 | | | 4/29/2010 | Email from C. Lui to W. Manegold, F. Dauby re MOP Exceeded | PGE_DOJ_0738458-549 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-103 | | | 4/30/2010 | Panhandle Energy - Panhandle Eastern, Trunkline, Florida Gas Transmission, Sea Robin Pipeline, and Lee 8 Storage Partnership Integrity Management Inspection Executive Summary | USDOJ-307136-142 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-104 | | | 5/1/2010 | Report re Summary of May 2010 Audit Findings - PG&E Integrity Management Program | PGE_DOJ_0720506-516 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-105 | JUL 13 2016 | JUL 13 2016 | 5/2/2010 | Email from W. Manegold to W. Manegold, with attachment PG&E Risk Management Instruction No. RMI-01 HCA Identification in Support of Annual Systemwide Calculations | PGE_DOJ_1673871-880 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-106 | | | 5/12/2010 | Email from C. Warner to S. Burke, F. Dauby, W. Manegold re Final Audit Preparation Meeting Notes with attached Excel spreadsheet re final update to audit action items | PGE_DOJ_0404054 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-107 | JUL 13 2016 | JUL 13 2016 | 5/13/2010 | Email from W. Manegold to B. Winget re Memo to File | PGE_DOJ_0702335-339 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-108 | | | 5/13/2010 | Email from C. Lui to T. Arnett; cc to W. Manegold re DFM 0805-01 Overpressure Gas Event #1741 | PGE_DOJ_0743960 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-109 | | | 5/13/2010 | Integrity Management Program Change Form for RMP-06, Rev.05 | PGE_DOJ_6743151-152 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-110 | | | 5/16/2010 | PG&E Risk Management Procedure, Procedure No. RMP-06, Rev. 5 | PGE_DOJ_1150149-247 | No objection |
| D-111 | JUL 13 2016 | JUL 13 2016 | 5/17/2010 | CPUC Integrity Management Audit Week 1, 5/17/10 - 5/21/10 | PGE_DOJ_6753743-4366 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-112 | JUL 13 2016 | JUL 13 2016 | 5/17/2010 | Document re notes from 2010 CPUC IMP Audit, Weeks 1 and 2 | PGE_DOJ_6751221-293 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-113 | JUL 12 2016 | JUL 12 2016 | 5/17/2010 | Email from W. Manegold to S. Burke, C. Lui, T. Ha, C. Lee, C. Warner, D. Curtis, F. Dauby re Seam Weld Threat with attached Memorandum re ERW Seam Threat | USA_GJ_PGE-01836-837 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-114 | | | 5/17/2010 | Email from C. Warner to W. Manegold re MOP 10 % AllowanceR1.doc. | USA_RKOII-232705-708 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-115 | | | 6/4/2010 | Email from R. Fassett to S. E. Burke, J. Bronner, J. Pennington, C. Kennedy re FW: PHMSA Inspection Manuals with attached distribution list. xls. | PGE_DOJ_4068951-970 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-116 | | | 6/22/2010 | Email from K. Chan to D. Phan cc: C. Tang, D. Bower re GRC: PG&E's Response to DRA-278-DAO | PGE_DOJ_1215788-799 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-117 | | | 8/1/2010 | Email from W. Manegold to S. Peralta, K. Armato, G. Muse re Probabilistic Risk Schedule, with attached Probabilistic Risk Assessment Project document and spreadsheet | PGE_DOJ_0549100-105 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-118 | | | 9/13/2010 | NTSB Presentation re Some Issues of Interest to the NTSB | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-119 | 7/22/16 | 7/22/16 | 9/23/2010 | U.S. Department of Transportation Gas Integrity Management Inspection Manual - Inspection Protocols with Results Forms - TransCanada Gas IMP Inspection | USDOJ-308616-816 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-120 | | | 10/28/2010 | Email from W. Manegold to D. Harrison, F. Dauby, G. Vollbrecht, B. Harris, R.S. Clapp, M. Rosenfeld, B. Amend re Peninsula MOP Rpt - Priviledged and Confidential | PGE_DOJ_1834565 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-121 | | | 12/15/2010 | Email from J. Gilliam to C. Hoidal, J. Wiese, A. Mayberry; cc to J. Johnson, l. Daugherty re: Here is the update from NTSB on San Bruno | USDOJ-39990-994 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-122 | | | 12/16/2010 | PG&E San Bruno GT Line Rupture Investigation Data Response, PG&E Data Request No. CPUC_053-02, with attached spreadsheet | PGE_DOJ_11315142-143 | Foundation; Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-123 | | | 12/22/2010 | PG&E Integrity Management Program Baseline Assessment Plan - Rev.6 | PGE_DOJ_5037298-420 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-124 | | | 12/26/2010 | Email from A. Mayberry to J. Valentine re Jaxon VanDerbeken is turning in a story before he leaves for vacation needs one comment approval | USDOJ-292380-381 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-125 | | | 1/1/2011 | PHMSA: Advance Notice of Proposed Rulemaking, Docket No. PHMSA-2011-0023, authored by J. Wiese, Associate Administrator for Pipeline Safety | USDOJ-49369-433 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-126 | | | 1/1/2011 | Letter from P. Penney to J. Yura re April 2011 Risk Assessment Audit | USA_INT-01239-1252 | Foundation; Hearsay (FRE 802). |
| D-127 | | | 1/3/2011 | Letter from P. Clanon, CPUC to C. Johns re NTSB Safety Recommendations | PGE_DOJ_4613969-970 | No objection, with proper foundation. |
| D-128 | | | 1/6/2011 | Email from P. Katchmar to A. Mayberry; cc to C. Hoidal re: Correction/Update RE: Advisory Bulletin 11-01 on San Bruno incident | USDOJ-53624-626 | Hearsay (FRE 805) |
| D-129 | DOC 13 2016 | DOC 13 2016 | 1/11/2011 | Email from W. Manegold to T. Hogenson; cc to F. Dauby re Summary Listing all IMP Documents | PGE_DOJ_1309828-831 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-130 | 7/19/16 | 7/19/16 | 1/12/2011 | PG&E Data Response to NTSB - San Bruno GT Line Incident_DR_NTSB_036-005 | USA_NTSB-035772-790 | Foundation; Hearsay (FRE 802) |
| D-131 | | | 1/13/2011 | Email from P. Katchmar to J. Gilliam re: NTSB Party Document | USDOJ-48107-116 | No objection, subject to foundation. |
| D-132 | | | 1/20/2011 | Email from L. Daugherty to Z. Barrett, J. Wiese. A. Mayberry, B. Keener re: SF Cron [sic] Question | USDOJ-225343 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-133 | | | 1/20/2011 | Email from F. Benjamin to C. Hoidal, P. Katchmar, J. Gilliam; cc to K. Coyle, L. White re: SF Cron [sic] Question | USDOJ-33148-151 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-134 | | | 1/27/2011 | Email from A. Mayberry to J. Valentine re How's This for Wall Street Journal. one question in there for you | USDOJ-292156-159 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 801) |
| D-135 | | | 1/29/2011 | Email from R. Fassett to P. Katchmar re: Following up re: discussion about FAQ 221 | USDOJ-07061-067 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-136 | | | 1/29/2011 | Email from P. Katchmar to R. Fassett re: Following up re: discussion about FAQ 221 | USDOJ-07129-132 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-137 | | | 1/29/2011 | Email from P. Katchmar to R. Fassett re: Following up re: discussion about FAQ 221 | USDOJ-07133-7135 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-138 | | | 1/30/2011 | Email from P. Katchmar to L. Glazzy re FW: Following up re: discussion about FAQ 221 | USA-120109-113 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-139 | | | 1/30/2011 | Email from P. Katchmar to R. Fassett re: Following up re: discussion about FAQ 221 | USDOJ-07085-089 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-140 | | | 1/31/2011 | Email from A. Mayberry to L. Daugherty, Z. Barrett re CPUC Support | USDOJ-613428 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-141 | | | 2/1/2011 | NTSB Hearing Briefing Book | USDOJ-52516-608 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-142 | | | 2/8/2011 | Email from A. Mayberry to P. Katchmar re: PG&E ECDA and other information | USDOJ-41669 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-143 | | | 2/10/2011 | Email from A. Mayberry to L. Daugherty, R. Dyck, J. Gilliam, J. Johnson, Z. Barrett, C. Hoidal, P. Katchmar; cc to J. Wiese re: Preparation for NTSB Party Representative and Witnesses, Key Messages (with attachments) | USDOJ-48339-408 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-144 | | | 2/15/2011 | Email from A. Mayberry to J. Von Herrmann re NTSB Party Representative and Witnesses, attaching documents re Aging Infrastructure, Direct Assessment, Operating Pressure (Gas Transmission), Recent NTSB Safety Recommendations and PHMSA Advisory Bulletin, Regulatory Agenda, Historical Perspective of Automatic | USDOJ-264968-987 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-145 | | | 2/23/2011 | NTSB Hearing Briefing Book, February 2011 | USDOJ-585297-397 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-146 | | | 2/24/2011 | Order Instituting Rulemaking, before the CPUC, Rulemaking 11-02-019, publicly available at: http://docs.cpuc.ca.gov/EFileSearchForm.aspx | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-147 (pg 2) (pgs 51-60) | 7/22/16 | 7/22/16 | 2/24/2011 | Email from A. Mayberry to D. Steward re NTSB Hearing Briefing Book, attaching U.S. Department of Transportation - PHMSA, NTSB Hearing Brief Book | USDOJ-264254-355 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-148 | | | 3/1/2011 | NTSB Docket No. DCA-10-MP-008, Hearing Transcript, Day 1 | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-149 | | | 3/2/2011 | NTSB Docket No. DCA-10-MP-008, Hearing Transcript, Day 2 | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-150 | | | 3/3/2011 | Email from R. Chhatre to J. Gilliam re: Two key questions (to ask PG&E regarding MAOP) | USDOJ-43316 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-151 | | | 3/3/2011 | NTSB Docket No. DCA-10-MP-008, Hearing Transcript, Day 3 | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-152 | | | 3/4/2011 | CPUC Response to Representative Speier's March 4, 2011 Inquiry, w/attached table re PG&E spending on transmission line safety | USA_NTSB-085957-959 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-153 | | | 3/7/2011 | Email from S. Nanney to J. Gale; cc to S. Nanney, S. Stout re: Gas Transmission ANPRM (Advanced Notice of Proposed Rulemaking) for review and comment - comments attached | USDOJ-47877-944 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-154 | | | 3/8/2011 | Email from L. Daugherty to Z. Barrett, R. Clark cc: R. Stepanian re: PG&E Joint Risk Assessment | USDOJ-41994 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-155 | | | 3/11/2011 | Email from P. Klinger to B. Keener cc: J. Valentine, J. Wiese, et al. re Intentional Spikes from Cong. Speier Fully-Vetted-Response | USDOJ-615464-466 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-156 | | | 3/11/2011 | Email from B. Keener to L. Daugherty et al re Intentional spikes from Cong. Speier Fully Vetted Response | USDOJ-615492-495 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-157 | | | 3/11/2011 | Email from S. Peralta to W. Manegold, T. Ha, C-H Lee, C. Lui, K. Volkar cc to: K. Roth, R. Fassett re: Manufacturing and Construction Threat Revisions | PGE_DOJ_6107414 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-158 | | | 3/11/2011 | Email from L. Daugherty to B. Keener, A. Mayberry, Z. Barrett, C. Hoidal, P. Katchmar re International Spikes From Cong. Speier Draft Response | USDOJ-631330-331 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-159 | | | 3/14/2011 | Email from A. Mayberry to R. Chhatre, R. Trainor re Notes on Questions Listed on Sticky Notes, attaching notes from NTSB hearing for San Bruno 03-04-11.docx | USDOJ-264040-042 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |
| D-160 | | | 3/24/2011 | Email from C. McLaren to D. Lee cc: Z. Barrett, P. Katchmar re: PG&E Joint Risk Assessment (PG&E's RMPs) | USDOJ-41973-975 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-161 | | | 3/28/2011 | Email from J. Wiese to L. Daugherty, A. Mayberry re AMM lack of Funding Endangers Pipeline Upgrades - Metal Bulletin | USDOJ-254339-341 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |
| D-162 | JUL 13 2016 | JUL 13 2016 | 3/28/2011 | Email from L. Deniston to S. Peralta, W. Manegold, R. Fassett, K. Roth cc: R. Mulder, S. Garber et al. re: Audit of PG&E Risk Assessment (April 4 through April 8, 2011) | PGE_DOJ_7971367-375 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-163 | | | 3/30/2011 | Email from C. McLaren to Z. Barrett, P. Katchmar, D. Lee,  M. Robertson cc: S. Stout, A. McClymont re: PG&E Inspection Next Week | USDOJ-41766-927 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-164 | | | 3/31/2011 | Email from A. Mayberry to R. Chhatre, B. Trainor, cc to J. Wiese, L. Daugherty, B. Keener, Z. Barrett, C. Hoidal, et al. re NTSB Board of Inquiry Follow Up Deliverable, attaching PHMSA Deliverables after Public Hearing PG&E, Gas Trans, San Bruno, CA September 9, 2010 | USDOJ-285727-731 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |
| D-165 | | | 3/31/2011 | Email from D. Lee to Z. Barrett, P. Katchmar, C. McLaren , S. Stout, A. McClymont, M. Robertson, et al. re Audit of PG&E's Risk Assessment (April 4 through April 8, 2011) | USDOJ-12699-700 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-166 | | | 4/1/2011 | Instructions for Audit of PG&E's Risk Assessment (April 4 through April 8, 2011) | USA_INT-01324-1325 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-167 | | | 4/1/2011 | PG&E IMP Risk Assessment Inspection notes | USA-121909-910 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-168 | | | 4/1/2011 | Email from C. McLaren to Z. Barrett cc: S. Stout re: Gas IMP Protocol subset for next week | USDOJ-39763-810 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-169 | | | 4/12/2011 | Email from P. Katchmar to L. Glazzy re RMI-06 | USA-120246-280 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |
| D-170 | | | 4/14/2011 | Email from J. Valentine to Z. Barrett, A. Mayberry re Ques abt footnote | USDOJ-295023-025 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |
| D-171 | | | 4/15/2011 | Report of Southern California Gas Company (U904 G) and San Diego Gas & Electric Company (U 902 G) on Actions Taken in Response to the National Transportation Safety Board Recommendations, before the CPUC, Rulemaking 11-02-019 | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-172 | | | 4/29/2011 | Response of The Utility Reform Network To PGE Motion for Approval of MAOP Validation Methodology | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-173 | | | 5/1/2011 | Program Evaluation, The Pipeline Safety State Grants Program, Draft May 2011 | USDOJ-55835 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-174 | | | 5/15/2011 | Email from A. Mayberry to J. Wiese re Questions for additional legislative language | USDOJ-651757 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-175 | | | 5/20/2011 | Email from J. Gilliam to P. Katchmar, C. Hoidal cc: A. Mayberry re Additional Documents for NTSB | USDOJ-38701-702 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-176 | | | 6/7/2011 | Report: PHMSA Region Updates | USDOJ-19710-750 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-177 | | | 6/20/2011 | Decision Determining Maximum Allowable Operating Pressure Methodology and Requiring Filing of Natural Gas Transmission Pipeline Replacement or Testing Implementation Plans, before the Public Utilities Commission of State of California, Rulemaking 11-02-019, publicly available at: http://docs.cpuc.ca.gov/EFileSearchForm.aspx | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-178 | | | 6/20/2011 | PG&E's Response in I.11-02-016, publicly available at: http://docs.cpuc.ca.gov/EFileSearchForm.aspx | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-179 | 7/21/16 | 7/21/16 | 7/12/2011 | Email from D. Kramer to K. Bury re Exclusion | USA_NTSB-354126 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-180 | JUL 13 2016 | JUL 13 2016 | 7/18/2011 | PG&E Final Report re Evaluation of Pipeline Segments in HCAs for the Manufacturing and Construction Defect Threat with Regard to MOP Excursions *G - OBJ.* | PGE_DOJ_1407244-265 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-181 | | | 9/8/2011 | Katchmar's Review of the NTSB Final Board Meeting | | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 805) |
| D-182 | | | 9/19/2011 | Email from P. Katchmar to C. Hoidal, A. Mayberry re Katchmar Opines on the NTSB Final Hearing on the San Bruno Rupture, attaching NTSB Rebuttal Document | USDOJ-281057-068 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 805) |
| D-183 | | | 10/26/2011 | Email from S. Peralta to W. Manegold, J. Meier; cc to T. Hogenson re TURN 08 (Question 3), Index 2242 | PGE_DOJ_9392438-461 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) |
| D-184 | | | 11/2/2011 | Letter from J. Wiese, US DOT, to M. McMahon, SVP GC, Gulf South Pipeline Company re  CPF No. 4-2007-1003 | USDOJ-707734-770 | Foundation; Relevance (FRE 401, 402);  (FRE 403); |
| D-185 | | | 3/9/2012 | Integrity Considerations for MAOP/MOP Determination Document | USDOJ-100370-382 | Foundation; Relevance (FRE 401, 402);  (FRE 403); Hearsay (FRE 802) depending on author |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US·OBJECTIONS |
|---|---|---|---|---|---|---|
| D-186 | | | 3/16/2012 | Email from J. Gilliam to S. Nanney re: GT Annual Report and Records Verification for MAOP (attaching: Documentation Req for Pressure Test Grandfather Cl Materials-Gas PL- 03-13-12-draft 2 | USDOJ-47946-949 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-187 | | | 5/7/2012 | Federal Register Notices 26822 - Department of Transportation - PHMSA, Docket No. PHMSA-2012-0068 | | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-188 | | | 8/16/2012 | PHMSA Pipeline Safety Update, NAPCA Workshop, August 16, 2012, Houston Texas, Steve Nanney | | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-189 | | | 10/11/2012 | Department of Transportation PHMSA Pipeline Safety Update Presentation | USDOJ-296154-172 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-190 | | | 10/19/2012 | Phase 1 Opening Brief of Southern California Gas Company And San Diego Gas & Electric Company, California Public Utilities Commission, Proceeding No. A.11-11-02 | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-191 | | | 1/3/2013 | Report: Managing Integrity Management, An Evaluation of the Effectiveness of PHMSA's Oversight of Performance-Based Pipeline Safety Programs by: R. Kowalewski | USDOJ-46099-234 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-192 | | | 3/19/2013 | Letter from W. Lemoi, PHMSA, to T. Holeman, East Tennessee Natural Gas Company re CPF No. 2-2013-1002W | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-193 | | | 4/4/2013 | Email from P. Katchmar to L. Daugherty re I Need your assistance from your Southern RD Days FW: 2-2008-5007 is the CPF# for the case I was asking about yesterday | USDOJ-34839-845 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-194 | | | 4/18/2013 | Letter from J. Drake, Spectra Energy, to W. Lemoi, PHMSA re East Tennessee Natural Gas LLC Warning Letter, CPF No. 2-2013-1002W | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-195 | | | 8/6/2013 | American Gas Association Report regarding Evaluation of MAOP Testing for In-Service Transmission Pipelines - Updated Version Including 2012 PHMSA Annual Report Gas Transmission Data | USDOJ-245683-735 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-196 | | | 8/7/2013 | USDOT, Gas Transmission 2012 Annual Reports, Integrity Verification Process (IVP) Workshop, presented by Blaine Keener | | Foundation; Relevance (FRE 401, 402); (FRE 403); |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-197 | | | 8/7/2013 | USDOT, Gas Transmission 2012 Annual Reports, Integrity Verification Process (IVP) Workshop, presented by Steve Nanney | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-198 | | | 8/13/2013 | Presentation Hand-Out: OPS All Hands Meeting, August 13, 2013 | USDOJ-44552-593 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-199 | | | 8/29/2013 | Email from A. Mayberry to K. Lee, S. Nanney, S. Stout re Third Document Given to Speakers at NAPSR Conference, attaching letter from G. Hersman of AGA to C. Sames | USDOJ-276924-929 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-200 | | | 8/30/2013 | Email from B. Keener to J. Wiese, A. Mayberry, L. Daugherty re INGAA Comments on GT Annual Report, attaching a letter from T. Boss of INGAA to U.S. Department of Transportation | USDOJ-279557-567 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-201 | | | 12/31/2013 | Annual Gas Transmission Gathering Excel Report, available at: http://phmsa.dot.gov/pipeline/library/data-stats/distribution-transmission-and-gathering-lng-and-liquid-annual-data | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-202 | | | 5/7/2014 | U.S. Department of Transportation Office of Inspector General Audit Report: PHMSA's State Pipeline Safety Program Lacks Effective Management and Oversight, available at: https://www.oig.dot.gov/search/node/ | | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-203 | | | 7/16/2014 | Email from P. Katchmar to L. Glazzy re: intentional spikes from Cong. Speier Fully-Vetted-Response | USA-120237-239 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-204 | | | 7/16/2014 | Email from P. Katchmar to L. Glazzy re: PG&E ECDA and other information attaching: NTSB_008-001.pdf; NTSB_011-001.pdf; NTSB_011-01 O.pdf; San Bruno GT Line Incident_DR_NTSB_035-018.pdf; San Bruno GT Line Incident_DR_NTSB_037-003.pdf | USA-120182-213 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-205 | | | 7/16/2014 | Email from P. Katchmar to L. Glazzy re Following up re: discussion about FAQ 221 noting Pressure records to substantiate | USA-120109-113 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-206 | | | 7/30/2014 | Pipeline Integrity Management: An Evaluation to Help Improve PHMSA's Oversight of Performance-Based Pipeline Safety Programs | USDOJ-251458-460 | Foundation; Relevance (FRE 401, 402); (FRE 403); |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-207 | | | 10/1/2014 | USDOJ Annual Report for Calendar Year - Natural and Other Gas Transmission and Gathering Pipeline Systems, available at: http://phmsa.dot.gov/pipeline/library/data-stats/distribution-transmission-and-gathering-lng-and-liquid-annual-data | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802, 805) |
| D-208 | | | 10/1/2014 | Instructions for Form PHMSA F 7100.2, Annual Report for Calendar Year 20__, Natural and Other Gas Transmission and Gathering Pipeline Systems (rev 10-2014), available at: http://www.phmsa.dot.gov/pipeline/library/forms | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-209 | | | 11/7/2014 | Email from A. Rypinski to S. Lew, V. Sutherland, T. Butters et al., re Natural Gas Transmission Rule | USDOJ-617336-346 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-210 | | | 12/31/2014 | Annual Gas Transmission Gathering Excel Report, may be found at: http://phmsa.dot.gov/pipeline/library/data-stats/distribution-transmission-and-gathering-lng-and-liquid-annual-data | | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-211 | ✓ | | 3/18/2015 | U.S. Department of Transportation Presentation re Pipeline Seam Threats: ERW Pipe | USDOJ-245662-679 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-212 | | | 4/8/2015 | Pipeline Integrity Management: An Evaluation to Help Improve PHMSA's Oversight of Performance-Based Pipeline Safety Programs | USDOJ-258653-654 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-213 | | | 12/7/2015 | Gas Transmission Integrity Management Enforcement Guidance Sections 192.901 through 192.951 | USDOJ-167308-530 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 802) |
| D-214 | | | Undated | PG&E Gas Transmission System Map | | No objection |
| D-215 | | | Undated | NTSB Presentation re Gas Integrity Management Inspection Approach, Protocols, Documentation - Gas Integrity Management Inspection Training Course | USDOJ-225913-957 | Foundation; Relevance (FRE 401, 402); (FRE 403); |
| D-216 | | | Undated | In-Focus: Ensuring Pipeline Operators Identify and Correct Safety Threats | USDOJ-251531-532 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |
| D-217 | | | Undated | Identified Issues re Federal Regulations | USDOJ-441403-404 | Foundation; Relevance (FRE 401, 402); (FRE 403); Hearsay (FRE 805) |

SF\6266557.7

D-218A. JUL 22 2016  JUL 22 2016

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-218 | 7/14/16 | 7/14/16 | Various | Pressure Test Records | Various | Reserve objections until we have time to review this exhibit. Some documents are missing bates numbers. Were they produced? |
| D-218.4975-4979 | 6/30/16 JUL 22 2016 7/22 | 6/30/16 JUL 22 2016 7/22 | | *Continuation of D-218* | | |
| D-219 | | | Undated | The exhibits on the government's lists | | Might be objectionable depending on purpose and hearsay |
| D-220 | | | Undated | All pleadings and filings in this case | | We will consider objections when you identify a specific exhibit |
| D-221 | | | Undated | All correspondence between the parties in this case | | We will consider objections when you identify an exhibit. |
| D-222 | | | Undated | All of the government's press releases related to this case | | We will consider objections when you identify an exhibit. |
| D-223 | | | Undated | All correspondence between the government and PHMSA, the NTSB, or the CPUC | | We will consider objections when you identify an exhibit. |
| D-224 | | | Undated | Public information on PHMSA, CPUC, or NTSB websites | | We will consider objections when you identify an exhibit. |
| D-225 | | | Undated | Late-produced documents, including the February 22, 2016 "Jencks" production and all subsequent related productions | | |
| D-226 | | | Undated | Documents subject to an attorney-eyes-only protective order | | |
| D-227 | | | 12/13/2001 | Email from D. Prewitt to D. Smith; cc to G. Muse, M. Penner re Isolating Joints | PGE_DOJ_6764221-225 | |
| D-228 | | | 12/23/2003 | Draft Gas Rule FAQs from December 2003 Meeting in OKC | USDOJ-797800-805 | |
| D-229 | | | 1/17/2004 | Draft Gas Rule FAQs from December 2003 Meeting in OKC | USDOJ-797810-817 | |
| D-230 | | | 4/29/2004 | Manufacturing and Construction Defects Pressure Increases that Challenge Stability | USDOJ-804502 | |
| D-231 | | | 5/7/2004 | Excerpt of Presentation re Gas Integrity Management Rule | USDOJ-798972 | |
| D-232 | | | 5/7/2004 | Gas Integrity Management Rule Presentation by Mike Israni of the Office of Pipeline Safety Research & Special Programs Administration | USDOJ-799475-931 | |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-233 | JUN 29 2016 | JUN 29 2016 | 6/21/2004 | Integrity Management Plan Document | PGE_DOJ_6754662-757 | |
| D-234 | | | 2/1/2005 | Draft of Questions Asked at the January 19-20, 2005, Workshop on Gas Integrity Management Inspection Protocols | USDOJ-793628-644 | |
| D-235 | | | 3/7/2005 | Pipeline Integrity Management in High Consequence Areas (Gas Transmission Lines) 49 CFR 192 Subpart O Rule Overview Presentation | USDOJ-789947-965 | |
| D-236 | | | 7/1/2005 | Draft Gas Integrity Management Inspection Manual Protocol C Supplemental Guidance Appendix C.01 Protocol Guidance for Identification of Threats, Data Integration and Risk Assessment | USDOJ-785125-145 | |
| D-237 | JUN 22 2016 | JUN 22 2016 | 7/1/2005 | Draft Gas Integrity Management Inspection Manual Inspection Protocols with Supplemental Guidance | USDOJ-975420-560 | |
| D-238 | JUN 22 2016 | JUN 22 2016 | 7/1/2005 | PHMSA Draft report re Gas Integrity Management Inspection Manual, Protocol B, Supplemental Guidance Appendix B.05 - Electric Resistance Welded Piping | USDOJ-1052321-335 | |
| D-239 | | | 7/1/2005 | PHMSA Draft report re Gas Integrity Management Inspection Manual, Protocol B, Supplemental Guidance Appendix B.06 - Hydrostatic Testing | USDOJ-1052336-338 | |
| D-240 | | | 7/1/2005 | PHMSA Draft report re Gas Integrity Management Inspection Manual, Protocol B, Supplemental Guidance Appendix B.08 - White Paper - Manufacturing and Construction Defects | USDOJ-1052339-346 | |
| D-241 | | | 3/8/2006 | Email from M. Israni to S. Pappas, Z. Barrett re system application re two pipelines | USDOJ-1084976-977 | |
| D-242 | | | 3/24/2006 | Email from Z. Barrett to S. Stout, cc to R. Huston re 192.917(b) and 917(e)(5) | USDOJ-790143-145 | |
| D-243 | | | 3/20/2007 | Gas IM Rule - List of desired rule changes. | USDOJ-877337-342 | |
| D-244 | | | 7/1/2007 | Draft Gas Integrity Management Inspection Manual Protocol C Supplemental Guidance Appendix C.01 Protocol Guidance for Identification of Threats, Data Integration and Risk Assessment | USDOJ-785167-188 | |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-245 | | | 10/15/2007 | Memorandum from M. Chiranand to Compliance Registry re Gulf South Pipeline Company LP, CPF No. 4-2007-1003 with attached Attendance Sign-in Sheet; and PowerPoint Exhibit Offered by Respondent at the hearing | USDOJ-707424-484 | |
| D-246 | | | 11/8/2007 | Letter from M. McMahon of Gulf South to M. Chiranand, Esq. of the Department of Transportation re Gulf South Pipeline Company, LP, CPF No. 4-2007-1003 with attached Supplemental Response of Gulf South Pipeline Company, LP Following October 10, 2007 Hearing | USDOJ-707844-872 | |
| D-247 | | | 11/9/2007 | Gulf South Pipeline Company report re Response to Notice of Probable Violation 12 | USDOJ-708505-517 | |
| D-248 | | | 1/1/2008 | Draft Gas Integrity Management Inspection Manual Protocol B Supplemental Guidance Appendix B.05 Electric Resistance Welded Piping | USDOJ-886947-961 | |
| D-249 | | | 1/20/2010 | PHMSA Briefing Sheet | USDOJ-791947-948 | |
| D-250 | | | 1/28/2010 | Email from L. Berg to L. Deniston, W. Manegold, S. Burke re Transmission Integrity Management Audit | PGE_DOJ_0743005 | |
| D-251 | | | 12/20/2010 | Pressure Test Requirement Under 49 CFR Part 192 | USDOJ-848236-245 | |
| D-252 | | | 1/4/2011 | Email from A. Beshore to D. Barrett re Risk ADV with attached document titled "Billing Code: 4910-W | USDOJ-539314.A-N | |
| D-253 | | | 1/20/2011 | Email from J. Gilliam to L. White, C. Hoidal, P. Katchmar, Z. Barrett, K. Coyle; cc to S. Bizunesh et al re Enforcement History of 192.917(e)(4) and attachments | USDOJ-1052351-352 | |
| D-254 | JUN 2 8 /:55 | JUN 28 | 1/20/2011 | Email from S. Nanney to J. Gilliam re Enforcement History of 192.917(e)(4) | USDOJ-1052355-356 | |
| D-255 | | | 1/27/2011 | Email from A. Mayberry to S. Nanney re Citation | USDOJ-957099-100 | |
| D-256 | | | 1/27/2011 | Email from S. Nanney to S. Stout re 192.917(a)(b)(c) | USDOJ-958301-302 | |
| D-257 | | | 1/31/2011 | Email from A. Mayberry to L. Daugherty; Z. Barrett re CAPUC Support | USDOJ-613428 | |
| D-258 | | | 2/5/2011 | NTSB hearing Input | USDOJ-793558-592 | |
| D-259 | | | 2/11/2011 | PG&E Data Response CPUC_053-05 and Attachment01 | | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-260 | | | 3/11/2011 | Email from B. Keener to A. Mayberry, L. Daugherty, Z. Barrett, C. Hoidal, P. Katchmar re intentional spikes from Cong. Speier DRAFT response | USDOJ-784389-390 | |
| D-261 | | | 5/19/2011 | Email from K. Bury to R. Chhatre, M. Nicholson, R. Hall, et al.; cc to K. Curry, R. Trainor re PHMSA meeting notes May 9 and 18.docx | USA_NTSB-058363-378 | |
| D-262 | 'JUN 2 2 2016 | JUN 2 2 2016 | 8/29/2011 | Email from R. Huston to S. Stout, A. Beshore, cc to Z. Barrett, S. Nanney, M. Israni, B. Keener, et al. re G-IMDB Feedback #576:  Question from J. Compton (Open) | USDOJ-957188-189 | |
| D-263 | | | 5/9/2012 | Email from C. Hoidal to PHMSA PHP500 Western re My Take: Advisory Bulletin ADB-2012-06 | USDOJ-840792 | |
| D-264 | | | 4/5/2013 | Email from D. Barnes to P. Katchmar re 2-2008-5007 and Attachment | USDOJ-882012-023 | |
| D-265 | | | 4/5/2013 | Email from P. Katchmar to S. Geis re 2-2008-5007 and Attachment | USDOJ-886330-341 | |
| D-266 | | | 5/16/2013 | Email from P. Katchmar to S. Geis; cc to J. Haggarty, D. Halberstadt, B. Morris re Other operators | USA-177902-904 | |
| D-267 | 7/22/16 | 7/22/16 | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #1 - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USA-166058-278 | |
| D-268 | | | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #2 - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USA-166279-543 | |
| D-269 | | | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #3 - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USA-166544-804 | |
| D-270 | | | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #4 - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USA-166805-860 | |

SF\6266557.7

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-271 | | | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #5 - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USA-166861-7056 | |
| D-272 | | | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #6 - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USDOJ-884484-5489 | |
| D-273 <br> 273.40 to 273.166 | 7/22/16 | 7/22/16 | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #7 - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USA-168075-458 | |
| D-274 | | | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #8 - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USDOJ-885873-6101 | |
| D-275 | | | 6/12/2013 | Email from P. Katchmar to S. Geis, cc to B. Morris, D. Halberstadt, L. Glazzy re E-Mail #9 Last - Attachments from Case Files PHMSA Issued that cited 192.917(e), (e)(3), and (e)(4) | USA-168699-919 | |
| D-276 | | | 11/7/2013 | Unredacted Version of Email from P. Katchmar to S. Geis, cc to L. Gazzy re 1 More for Fassett RE: Proposed Questions | USA-177991-8001 | |
| D-277 | | | 11/7/2013 | Redacted Version of Email from P. Katchmar to S. Geis, cc to L. Gazzy re 1 More for Fassett RE: Proposed Questions | USA-165602-612 | |
| D-278 | | | 12/11/2013 | Email from P. Katchmar to J. Pates; cc to B. Karaus re Katchmar's 1st attempt - RE:PG&E | USDOJ-739532-538 | |
| D-279 | | | 12/17/2013 | Email from S. Geis to D. Berger et al re FW: PG&E with Q&A bullets | USA-178465-469; USA-178513-515 | |
| D-280 | | | 4/22/2014 | Email from S. Brown to C. Hoidal and B. Karaus re 2011 PG&E IM Inspection | USDOJ-737134-305 | |
| D-281 | | | 1/1/2015 | Corporate Responsibility Magazine article titled "100 Best by Industry Sector" | | |
| D-282 | | | 9/21/2015 | United States v. PG&E, Dkt. 142-1, exhibit titled "Covered Segments as Charged in Counts 6-23 in Superseding Indictment" | | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-283 | | | 12/29/2015 | United States v. PG&E, Dkt. 220-1, Declaration of Hartley M.K. West in Support of United States' Bill of Particulars | | |
| D-284 | | | 1/1/2016 | Corporate Responsibility Magazine article titled "CR's 100 Best Corporate Citizens 2016" | | |
| D-285 | | | 1/1/2016 | Human Rights Campaign Foundation article titled "Corporate Equality Index 2016 - Rating American Workplaces on Lesbian, Gay, Bisexual and Transgender Equality" | | |
| D-286 | | | 2/18/2016 | Business Wire article titled "PG&E Named as One of the Best Places to Work by the Human Rights Campaign - Achieves Perfect Score for 13th Straight Year" | | |
| D-287 | | | 2/29/2016 | Women's Business Enterprise article titled "Top Corporations Committed to Women-Owned Businesses Honored by WBENC" | | |
| D-288 | | | 3/17/2016 | Department of Transportation Notice of Proposed Rulemaking re Pipeline Safety: Safety of Gas Transmission and Gathering Pipelines | | |
| D-289 | | | 4/24/2016 | Military Times article titled "Best of Vets: Employers 2016" | | |
| D-290 | | | 4/24/2016 | Diversity, Inc. article titled "The DiversityInc Top 7 Utilities" | | |
| D-291 | | | 4/24/2016 | Professional Woman's magazine article titled "View the Results of the Best of the Best Spring 2016" | | |
| D-292 | | | Undated | Department of Transportation PHMSA Office of Pipeline Safety Gas Integrity Management Inspection Manual - Inspection Protocols with Results Forms | USDOJ-744660-830 | |
| D-293 | | | Undated | Manufacturing and Construction Threats for Transmission Integrity Management | USDOJ-881074-075 | |
| D-294 | JUN 17 2016 | JUN 17 2016 | 12/15/2010 | NTSB Certification of Party Representative, 49 CFR Part 831 | | |
| D-295 | 6/17 JUN 17 2016 | 6/17 JUN 17 2016 | 5/22/2011 | NTSB Technical Review Meeting, NTSB Accident No. DCA 10 MP 008 | USA-NTSBHD-015711-713 | |
| D-296 | 6/17 | | 9/14/2010 | Email from G. Erik to S. Klejst cc R. Chhatre et al. re FBI San Francisco | USA_NTSB-187607 | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DOCUMENT DATE | DESCRIPTION | BATES RANGE | US OBJECTIONS |
|---|---|---|---|---|---|---|
| D-298 | 6/17 | 6/17 | 12/29/2010 | Email from K. Gunther to R. Chhatre, R. Trainor re Data Spreadsheet with attached SB Index of Responses to NTSB Through 2010 | USA-NTSBHD-023745-779 | |
| D-299 | 6/17 | 6/17 | 6/15/2011 | Email from D. Hersman to C. Stafford, N. Kelly, J. Terry re All - Employee Letter | USA_NTSB-085902-903 | |

D-321   JUN 22 2016   JUN 22 2016   Federal Register

D-316   JUN 22 2016   JUN 22 2016

D-317   JUN 22 2016   JUN 22 2016   Transcript of Technical PL Safety Standards Comm Meeting dated 5/28/2003

D-324   JUN 28 2016   JUN 28 2016   Photo of smart pigg

D-325   6/30/16   6/30/16   Margins of Safety Built into MAOP

D-326   6/30/16   6/30/16   High Pressure, High Volume Air Compressses Photo

D-323   7/1/16   7/1/16   ECDA - Illustration / slides

D-339   JUL 13 2016   JUL 13 2016   Audit 2010

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

CASE NO. **CR-14-0175 TEH**                    DATE: _____

**  UNITED STATES OF AMERICA  **    vs    **  PACIFIC GAS & ELECTRIC CO.  **

EXHIBIT LIST

( ) Government                    (X) Defendant

| EXHIBIT NUMBER | Marked | Admitted | Sponsoring Witness | DESCRIPTION |
|---|---|---|---|---|
| D-321 | 6/22/16 | 6/22/16 | | FEDERAL REGISTER |
| D-316 | 6/22/16 | 6/22/16 | | |
| D-317 | 6/22/16 | 6/22/16 | | TRANSCRIPT of TECHNICAL PL SAFETY STANDARDS Comm meeting 5/28/2003 |
| D-324 | | | | Photo of SMART Pigg |
| D-325 | 6/30/16 | 6/30/16 | Arnett | MARGINS of SAFETY Built into MAOP |
| D-326 | 6/30/16 | 6/30/16 | Arnett | High PRESSURE, High volume Air Compress PHOTO |
| D-323 | 7/1/16 | | Aguiar | ECDA - SLIDES - Published to Jury |
| D-332 | JUL 12 2016 | JUL 12 2016 | Manegold | Table of Contents - Part 192 |
| D-334 | JUL 13 2016 | JUL 13 2016 | Manegold | Memo from Calvin Lui to Vikro MOP |
| D-341 | JUL 13 2016 | JUL 13 2016 | Manegold | Excel Spreadsheet re: pipeline database |
| D-342 | JUL 13 2016 | JUL 13 2016 | Manegold | Final Report on Evaluating Stability |
| D-340 | JUL 13 2016 | JUL 13 2016 | Manegold | Email from Robert Fassett to Pete Kaldveer |
| D-339 | JUL 13 2016 | JUL 13 2016 | Manegold | Audit 2010 |
| D-350 | 7/19/16 | 7/19/16 | HAYES | Email |
| D-351 | 7/19/16 | 7/19/16 | HAYES | Email |
| D-352 | 7/19/16 | 7/19/16 | HAYES | Email |
| D-353 | 7/19/16 | 7/19/16 | HAYES | Email 4/14/11, 4/15/11 |
| D-361 | 7/19/16 | 7/19/16 | HAYES | Email 8/2/11 |
| D-356 | 7/19/16 | 7/19/16 | HAYES | Employee Code of Conduct |
| D-355 | 7/19/16 | 7/19/16 | HAYES | Email 3/2/12 |
| D-392 | 7/20/16 | 7/20/16 | Flores | Bill of Particulars |
| D-395 | 7/21/16 | 7/21/16 | Chhatre | Letter |
| D-393 | 7/21/16 | 7/21/16 | Chhatre | Email |

G-085 →

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

CASE NO. **CR-14-0175 TEH**          DATE: _____

  **UNITED STATES OF AMERICA**   vs   **PACIFIC GAS & ELECTRIC CO.**

EXHIBIT LIST

(  ) Government          ⊠ Defendant

| EXHIBIT NUMBER | Marked | Admitted | Sponsoring Witness | DESCRIPTION |
|---|---|---|---|---|
| D-367 | 7/21/16 | 7/21/16 | Chhatre | Email |
| D-370 | 7/21/16 | 7/21/16 | Chhatre | |
| D-372 | 7/21/16 | 7/21/16 | Chhatre | NTSB Docket |
| D-379 | 7/21/16 | 7/21/16 | Chhatre | Email - 9/20/10 |
| D-383 | 7/21/16 | 7/21/16 | Chhatre | Email - 12/28/10 |
| D-386 | 7/21/16 | 7/21/16 | Chhatre | Email |
| D-374 | 7/21/16 | 7/21/16 | Chhatre | 5/24/11 |
| D-373 | 7/21/16 | 7/21/16 | Chhatre | |
| D-375 | 7/21/16 | 7/21/16 | Chhatre | Email |
| D-394 | 7/21/16 | 7/21/16 | Chhatre | Data response |
| D-365 | 7/21/16 | 7/21/16 | Chhatre | Certification |
| D-377 | 7/21/16 | 7/21/16 | CHHATRE | Email 8-2-11 |
| D-392 A | JUL 22 2016 | JUL 22 2016 | Harrison | |
| D 218A | JUL 22 2016 | JUL 22 2016 | Harrison | Bill of Particulars |
| D-218 B | JUL 22 2016 | JUL 22 2016 | Harrison | |
| D335 | | | Lui | Maps |
| D 336 | | | Lui | Maps |
| D-343 thru 348 JUL | JUL 22 2016 | | Lui | Maps re: PG&E employees |
| D-341.002 | 7/13/16 | 7/13/16 | Manegold | screen shot of META DATA |
| D-363 | 7/22/16 | 7/22/16 | | |
| D-364 | 7/22/16 | 7/22/16 | | |
| D-267A | 7/22/16 | 7/22/16 | | |
| D-402 | 7/27/16 | 7/27/16 | | |