| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Abaneh, Ahmad | Senior Director, Distribution Assets Management | Electric Operations | M.B.A.<br><br>M.Sc. Electrical Engineering<br>B.S. Electrical Engineering | Energy Efficiency (including consulting and implementing) | Technology Engineering | Technology Engineering | Arabic/English Tutoring Experience |
| Abranches, Andrew | Director, Investment Planning | Gas Operations | B.S. Mechanical Engineering | | Science Technology Engineering Mathematics Finance Business Management | Science Technology Engineering Mathematics Finance Business Management | Lean Six Sigma |
| Adamson, Jim | Director, Supplier Quality Assurance | Information Technology and Supply Chain | B.S. Engineering | | | | Advanced Quality Program Experience Problem Solving Vehicle Repair & Maintenance Skills |
| Affonsa, Deborah | Vice President, Customer Service | Customer Care and Corporate Real Estate | M.Sc. Organizational Dynamics | Construction/General Maintenance (including cleaning, painting, building, etc.) | Business Management People Management Process Improvement | Business Management | Youth Sports Coach LSS Green Belt Project Business Consultant -- Junior Achievement |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| | | | B.B.A. Business Administration A.A. Science | | | | |
| Agid, Tara | Senior Director, Corporate Real Estate | Customer Care and Corporate Real Estate | M.B.A. B.B.A. Business Administration | | | | |
| Ahmad, Laiq | Senior Director, Technology & Architecture Planning | Information Technology and Supply Chain | M.B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) | Technology | Technology Mathematics | |
| Allen, Meredith | Senior Director, Regulatory Relations | General Counsel | J.D. B.A. Political Science | | Law/Regulatory Communications/ Writing Business Management | Law/Regulatory Communications/ Writing Business Management | |
| Almario, Benedict | Director, Enterprise Mobility Strategy | Information Technology and Supply Chain | M.B.A. B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics Communications/ Writing | Communications/ Writing Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Anderson, Barry | Vice President, Electric Distribution | Electric Operations | M.B.A.<br><br>B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping<br>Energy Efficiency (including consulting and implementing) | Science Engineering Mathematics Energy Efficency | Engineering | PE License Public Speaking Experience |
| Anderson, Gretchen | Director, Business Technology | Information Technology and Supply Chain | | | Web Design | Web Design | |
| Angalakudati, Mallikarjun | Vice President, Corporate Strategy | Strategy and Policy | M.B.A.<br><br>M.Sc. Environmental Engineering<br><br>B.S. Civil Engineering<br><br>Chartered Financial Analyst | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering Mathematics Finance Business Management | Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Ardell, Megan | Director, Local Customer Experience Strategy, Planning and Operations | Customer Care and Corporate Real Estate | M.B.A.  B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics Energy Efficency Business Management | | |
| Arora, Rajesh | Director, Business Technology | Information Technology and Supply Chain | M.B.A.  M.S. Computer Science B.S. Mechanical Engineering | | | | |
| August, Aaron | Director, Business Energy Solutions | Customer Care and Corporate Real Estate | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management | Business Management | |
| Austin, Karen | Senior Vice President and Chief Information Officer | Information Technology and Supply Chain | B.S. Computer Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Technology Mathematics Business Management Web Design | Technology Mathematics Business Management Web Design | Advanced Computer Skills (e.g., coding) |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Bachhuber, Jeffrey | Director, Geosciences | Generation | | Vegetation Management/ Landscaping | Science Technology | Science Technology | Geosciences/ Geology Experience |
| Back, Eric | Senior Director, Transmission Lines | Electric Operations | M.B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering Mathematics Finance Business Management Athletics | Science Technology Engineering Mathematics Finance Business Management | Career Mentoring and Planning Experience |
| Baker, Chris | Director, Electric Distribution | Electric Operations | M.Sc. Engineering B.S. Engineering M.B.A. B.S. Civil Engineering | | | | |
| Baldwin, Thomas | Director, Nuclear Site Services | Generation | | Construction/General Maintenance (including cleaning, painting, building, etc.) | | | |
| Balistrieri, Phillip | Director, Field Meter Operations | Customer Care and Corporate Real Estate | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Business Management | Communications/ Writing Business Management | Landscaping and Gardening Skills Mentoring Experience Communication Skills General Maintenance Skills |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Ball, Kelly | Director, Gas Transmission & Distribution, Maintenance & Construction | Gas Operations | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing) | Engineering Business Management | Engineering Business Management | Logistics and Project Management Experience General Construction Capabilities and Project Management Process Improvement Skills |
| Baron, Ananda | Senior Director, Compliance and Ethics | Ethics & Compliance | M.B.A. B.S. Psychology & Biology | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Business Management | Business Management | Non-Profit Consulting Experience |
| Beasla, Rajbir | Senior Director, Service Planning and Design | Electric Operations | B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing) | Engineering | Engineering Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Becker, Margaret | Assistant Treasurer | Finance and Risk | M.B.A.<br><br>B.A. Economics | | Finance Communications/ Writing Business Management | Finance Communications/ Writing Business Management | |
| Behr, Emily | Director, Risk, Compliance, Audit & Privacy | Customer Care and Corporate Real Estate | M.B.A.<br><br>M.A. Nonprofit Administration B.A. Psychology | | Mathematics Communications/ Writing Business Management | Communications/ Writing Business Management | |
| Bell, Valerie | Vice President, Information Technology Operations | Information Technology and Supply Chain | B.A. General Studies<br><br>A.A. Science | Vegetation Management/ Landscaping | Technology | Technology | Mentoring Skills |
| Benjamin, Christopher | Director, Corporate Sustainability | Strategy and Policy | B.A. Liberal Arts<br><br>M.A. Environmental Management | Construction/general maintenance (including cleaning, painting, building, etc.) | Communications/ Writing Business Management | Communications/ Writing Business Management | |
| Berman, Janice | Director, Grid Innovation | Strategy and Policy | M.B.A.<br><br>M.Sc. Engineering B.S. Mathematics | Energy Efficiency (including consulting and implementing) | Mathematics Energy Efficiency | Energy Efficiency | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Bhat, Suncheth | Director, Business Finance | Finance and Risk | M.B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) | Business Management | Business Management | |
| Biehl, Ned | Director, Aviation Services | Gas Operations | B.S. | Science Technology Business Management Leadership | Science Technology Aviation | Pilot/Aviation Skills Sports Experience Experience with Giving Sports/Leadership Speeches on Community Service and Leadership Opportunity for Youth to Boy Scouts and School-Oriented Clubs | |
| Bigras, Pierre | Director, Gas Transmission & Distribution, Maintenance & Construction | Gas Operations | B.S. Civil Engineering | | | | |
| Bijur, Nicholas | Vice President and Treasurer | Finance and Risk | M.B.A. B.A. Arts | | Finance | Finance | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Bivens, Gina | Director, Contract Management | Customer Care and Corporate Real Estate | J.D. | Construction/General Maintenance (including cleaning, painting, building, etc.) | Law/Regulatory Communications/ Writing | Law/Regulatory Business Management | Junior Achievement Mentorship Experience Mock Trial Experience |
| Blome, Brian | Senior Director, Corporate Security | Information Technology and Supply Chain | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) | Technology | Technology | Security Managment and Technology Experience |
| Bober, Christopher | Director, Business Strategy | Customer Care and Corporate Real Estate | Ph.D. Organization Development  M.A. Organization Development  B.A. Political Science | Energy Efficiency (including consulting and implementing) | Mathematics Energy Efficiency Communications/ Writing | Mathematics Communications/ Writing | |
| Borders, Jeffrey | Director, Engineering Standards and Technology | Electric Operations | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering Mathematics | Engineering | |
| Bricknell, Diana | Director, Electric Program Management | Electric Operations | M.B.A. | Energy Efficiency (including consulting and implementing) | Science Technology Engineering Mathematics Finance | Science Technology Engineering Mathematics | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| | | | M.Sc. Technology Management M.Sc. Engineering Management B.S. Electrical Engineering | | | | |
| Briel, Matthew | Director, Workforce Management | Customer Care and Corporate Real Estate | B.A. Economics | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Technology Mathematics Finance Communications/ Writing Business Management | Technology Mathematics Business Management | |
| Brown, Jess | Director, Division Leader Local Customer Experience | Customer Care and Corporate Real Estate | M.B.A. B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Engineering Energy Efficiency Business Management | Engineering Energy Efficiency Business Management | |
| Browne, Travis | Director, Billing Operations | Customer Care and Corporate Real Estate | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) | Business Management Leadership Development/ Professional Coaching | Business Management | Youth Sports and Teamwork Coaching Experience |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Browning, Jana | Director, Sourcing | Information Technology and Supply Chain | M.B.A.<br><br>B.B.A. Business Administration | | | | |
| Bubnova, Nina | Director, Service Planning and Design | Electric Operations | | | | | |
| Buck, Kenneth | Director, Corporate Real Estate Program Management | Customer Care and Corporate Real Estate | M.B.A.<br><br>B.S. Architecture & Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Energy efficiency (including consulting and implementing)<br>Master planning, public outreach, bond initiatives, P3, design/build K-12 and higher ed | Technology<br>Finance<br>Energy Efficiency<br>Business Management | Technology<br>Engineering<br>Finance<br>Business Management | |
| Caffery, Paul | Senior Director, Enterprise Mobility Strategies | Information Technology and Supply Chain | M.A. Organization Development | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Technology<br>Communications/ Writing<br>Business Management | Technology<br>Business Management | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| | | | B.B.A. Business Administration | | | | |
| Cairns, Stephen | Vice President, Internal Audit & Chief Risk Officer | Finance and Risk | B.A. Finance<br><br>Chartered Accountant | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Finance Business Management | Finance Business Management | |
| Campbell, Benjamin | Director, Gas Transmission Project Management | Gas Operations | M.A. Management<br><br>B.S. Mechanical Engineering | | | | |
| Campbell, Susuan | Director, Service Planning & Design | Electric Operations | M.B.A.<br><br>B.A. Psychology | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Mathematics Communications/ Writing Business Management | Communications/ Writing Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Campos, Stacy | Managing Counsel | General Counsel | B.A. Mass Communications | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing Leadership | Law/Regulatory Communications/ Writing Web Design Leadership Journalism | Youth Counseling |
| Cardenas-Hari, Elaine | Director, Human Resources Business Operations | Human Resources | M.A. Human Resources Development Project Management Profssional | | Communications/ Writing Business Management | Communications/ Writing Business Management | |
| Caron, Mark | Vice President, Tax | Finance and Risk | J.D. B.A. Accounting Certified Public Accountant | | Finance Law/Regulatory Communications/ Writing Business Management Taxation | Finance Communications/ Writing Business Management Taxation | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Casey, Nathan | Director, Cybersecurity | Information Technology and Supply Chain | M.B.A.  B.A. Information Systems | Construction/General Maintenance (including cleaning, painting, building, etc.) Energy Efficiency (including consulting and implementing) | Technology Business Management | Technology | Cybersecurity Experience |
| Cassilagio, Gary | Director, Business Applications | Electric Operations | | | Technology | | |
| Chan Wayne, Candice | Director, Energy Contract Management & Settlements | Strategy and Policy | M.B.A.  B.A. Communications | | Business Management | Business Management | Support with Special Needs Children Support and Training for Service Dogs and Puppies in Training via Canine Companions for Independence |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Cheney, Christopher | Director, Enterprise Planning & Governance | Finance and Risk | M.B.A. B.S. Environmental Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | | | |
| Cheng, Linda | Vice President, Corporate Governance and Corporate Secretary | General Counsel | J.D. B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) | Law/Regulatory Communications/ Writing | Law/Regulatory Communications/ Writing | |
| Chhabra, Vanita | Senior Director, Gas Transmission & Distribution Business Operations | Electric Operations | M.B.A. B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) | Business Management | Business Management | |
| Chriss, Ronnie | Director of Enterprise Continuous Improvement | Finance and Risk | | Construction/General Maintenance (including cleaning, painting, building, etc.) | Communications/ Writing | Communications/ Writing | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Christensen, Robin | Director, Local Customer Experience | Customer Care and Corporate Real Estate | B.S. Industrial Technology | | Communications/ Writing Business Management | Communications/ Writing Business Management | |
| Christopher, Melvin | Vice President, Gas Transmission & Distribution Operations | Gas Operations | B.S. Chemical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management | | |
| Chung, Benedict | Director, Project & Construction Management | Electric Operations | B.S. Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Engineering Mathematics Business Management | Engineering Finance Business Management | Project and Contract Management Experience |
| Cirillo, Christopher | Director, Information Technology Architecture | Information Technology and Supply Chain | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Business Management | Technology Communications/ Writing Business Management | Entrepreneur Experience, Consultation, and Support |
| Clark, Clair | Director, Enterprise Project Management | Finance and Risk | M.Sc. Engineering Management | Construction/General Maintenance (including cleaning, painting, building, etc.) Energy Efficiency (including consulting and implementing) | Engineering Business Management Project Management | | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Clegg, Gillian | Director, Core Gas Supply | Strategy and Policy | M.Sc. Mathematics B.S. Mathematics Chartered Financial Analyst, Mathematical Finance | | Mathematics | Mathematics Finance | |
| Close, Gary | Director, Enterprise Corrective Action Program | Safety, Health and Enterprise Corrective Action Program | B.S. Engineering Management | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering Mathematics | Corrective Action Programs Performance Improvement | Parenting Mentorship Experience |
| Coleman, Steven | Senior Director, Sourcing | Information Technology and Supply Chain | M.A. Organization Development B.A. Human Resources | Construction/General Maintenance (including cleaning, painting, building, etc.) | Business Management | Business Management | |
| Collier, Elizabeth | Managing Counsel | General Counsel | J.D. | | Finance Law/Regulatory Communications/ Writing | Law/Regulatory | Experience with Elementary and High School Tutoring and Mentoring |
| Cooper, Shawn | Senior Director, Federal Affairs | Strategy and Policy | M.A. Public Relations B.A. History A.A. Liberal Arts | | History Political Science | History Political Science | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Corey, Jana | Director, Clean Energy Programs | Customer Care and Corporate Real Estate | M.B.A. <br><br> M.Sc. Electrical Engineering <br> B.S. Engineering General | Construction/General Maintenance (including cleaning, painting, building, etc.) <br> Vegetation Management/ Landscaping | Science Technology Engineering Mathematics Business Management | Science Technology Engineering Mathematics Business Management | |
| Cowens, Bernard | Vice President and Chief Security Officer | Information Technology and Supply Chain | M.S. Information Systems <br><br> B.S. Information Systems Security, Cybersecurity, and Computer Controls Certification | Construction/General Maintenance (including cleaning, painting, building, etc.) | Technology Security/ Cybersecurity | Technology Security/ Cybersecurity | Advanced Computer Skills (e.g., coding) |
| Cowsert, Evelina | Senior Director, Asset Management and Gas System Operations | Gas Operations | M.B.A. <br><br> B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Engineering Mathematics | Business Management | Experience as Non-Profit President, Vice President, Treasurer, and Secretary |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Crossley, Shawn | Senior Director, Infrastructure & Operations | Information Technology and Supply Chain | B.A. Fine Arts | Technology | Technology | Technology | Advanced Computer Skills (e.g., coding) |
| Dashner, Andrew | Director, Service Planning and Design | Electric Operations | M.B.A.<br><br>B.S. Industrial Technology | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Mathematics Business Management | Business Management | |
| Dasso, Kevin | Vice President, Electric Asset Management | Electric Operations | M.Sc. Electrical Engineering<br><br>B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering Mathematics Law/Regulatory Business Management | Science Technology Engineering Mathematics Finance Law/Regulatory Business Management | Teaching Skills |
| Davis, Earle | Director, Meter Asset Management | Customer Care and Corporate Real Estate | B.B.A. Business Administration<br><br>A.A. Electrical Engineering | Metering/Engineering | Science Technology Engineering Mathematics | Science Technology Engineering Mathematics | |
| Davis, Vincent | Senior Director, Energy Efficiency Programs | Customer Care and Corporate Real Estate | M.B.A. B.A. Accounting | Energy Efficiency (including consulting and implementing) | Energy Efficiency Business Management | Energy Efficiency Business Management | Extensive Community Engagement Experience |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Deal, Jeffrey | Director, Electric Distribution | Electric Operations | B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | | | |
| Deleeuw, Susan | Director, Communications | General Counsel | M.B.A.<br><br>B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing | Communications/ Writing | |
| DeRosa, Darleen | Director, Customer Regulatory Policy | Customer Care and Corporate Real Estate | B.A. Communications | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing Business Management | Law/Regulatory Business Management | |
| Dickson, Joel | Senior Director, Transportation Services | Electric Operations | M.B.A.<br><br>B.A. Sociology | Construction/General Maintenance (including cleaning, painting, building, etc.) | Business Management | Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Dieterich, Robert | Director, Information Technology Asset Management | Information Technology and Supply Chain | B.S. Information Systems | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Technology Business Management | Technology Business Management | Advanced Computer Skills (e.g., coding) Woodworking Construction, Finish, and Carpentry Skills |
| Disse, Gregory | Director, Electrical Transmission & D istribution Process Improvement | Electric Operations | A.A. Arts | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Process Improvement | Process Improvement | |
| Docherty, Dana | Director, Business Technology | Information Technology and Supply Chain | B.S. Mathematics | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Project Management | Technology Mathematics | Technology Communications/ Writing | |
| Dujmovich, Nicholas | Director, Fleet Operations | Electric Operations | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | | | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Earley, Anthony | Executive Chairman | | J.D.  M.Sc. Engineering B.S. Physics | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | | Science Engineering Law/Regulatory | Substantial Experience in Non-Profit Governance |
| Eberman, Sharon | Director, Credit Policy & Operations | Customer Care and Corporate Real Estate | M.B.A.  B.S. Journalism Certificate in Workplace Spanish | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Business Management Accounts Receivable Recovery | Communications/ Writing Business Management Accounts Receivable Recovery | |
| Eisenman, Eric | Director, Federal Energy Regulatory Commission and California Independent System Operator Relations | General Counsel | M.Sc. Agricultural Economics  B.A. Economics | | Law/Regulatory Communications/ Writing | Law/Regulatory Communications/ Writing | |
| Enslow, Mike | Director, Enterprise Operations | Information Technology and Supply Chain | M.Sc. Organization Systems | | Business Management | Technology Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Esguerra, Paul | Director, Integrated Grid Plan and Innovation | Strategy and Policy | B.B.A. Business Administration<br><br>M.B.A.<br><br>B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering Mathematics | Engineering | |
| Eslick, Tal | Director, Strategic Analysis & Electric Support | Strategy and Policy | M.B.A.<br><br>B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing Business Management | Law/Regulatory Communications/ Writing Business Management | |
| Evans, Douglas | Director, Nuclear Security & Emergency Services | Generation | Ph.D. Organization Development<br><br>M.B.A.<br>B.S. Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Technology Engineering Mathematics Business Management | Security | |
| Everett, Margot | Senior Director, Rates and Regulatory Analytics | General Counsel | M.Sc. Applied Economics | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Mathematics Business Management Economics | Business Management Economics | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Everidge, Kelly | Director, Energy Compliance & Reporting | Strategy and Policy | B.A. Economics<br><br>M.B.A.<br><br>B.S. Finance<br>PG&E Leading Forward Executive Program<br><br>Women's Leadership Program<br><br>Senior Executive Program | Vegetation Management/ Landscaping | Finance<br>Law/Regulatory<br>Communications/ Writing<br>Business Management | Finance<br>Law/Regulatory<br>Communications/ Writing<br>Business Management | |
| Ezzy, Yusuf | Director, Security Business Management | Information Technology and Supply Chain | M.B.A.<br><br>B.S. Biology<br>B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Communications/ Writing<br>Business Management<br>Process Improvement | Communications/ Writing<br>Business Management | Non-Profit Experience<br>Certified Food Handler for Food Kitchens |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Faulk, Jonathan | Director, Learning Curriculum & Technology | Human Resources | B.S. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | | | |
| Fields, Richard | Director, Transmission Operations, Central Inspection Program | Electric Operations | B.S. Electrical Engineering | Energy Efficiency (including consulting and implementing) | Science Technology Engineering Mathematics | Science Technology Engineering Mathematics | Health and Wellness Experience |
| Fitzpatrick, Timothy | Vice President, Corporate Relations and Chief Communications Officer | General Counsel | B.A. Communications | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing | Communications/ Writing | |
| Floyd, Linda | Director, Gas Operations Training | Human Resources | B.B.A. Business Administration | | | | |
| Foglesong, Anna | Director, Clean Energy Policy & Strategy | Strategy and Policy | M.B.A. | | Communications/ Writing Business Management | Communications/ Writing Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Foster, Christopher | Director | Strategy and Policy | B.A. Political Science<br><br>Business Executive Education Program | Construction/General Maintenance (including cleaning, painting, building, etc.) | Law/Regulatory Communications/ Writing | Technology Law/Regulatory Communications/ Writing Business Management | |
| Franke, Jon | Vice President, Generation Technical Services | Generation | M.B.A.<br><br>M.Sc. Mechanical Engineering B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering Mathematics | Science Technology Engineering Mathematics | |
| Frazier-Hampton, Janice | Director, Integrated Resource Planning | Strategy and Policy | M.B.A.<br><br>B.B.A. Business Administration | | | | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| French, Thomas | Senior Director, Electric Grid Operations | Electric Operations | B.S. Electrical and Electronic Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management | Engineering | |
| Gabbard, David | Senior Director, Transmission Asset Management | Electric Operations | M.B.A. B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering Mathematics | Science Engineering Mathematics | |
| Gaeto, Vincent | Director, Super Gas Operations | Gas Operations | M.B.A. B.S. Chemical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering Mathematics Finance Business Management | Science Engineering Mathematics Finance Business Management | |
| Gambelin, Papia | Director, Public Affairs | Strategy and Policy | B.S. Environmental Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Mathematics Communications/ Writing | Communications/ Writing | Sports and Wellness Experience |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Gandesbery, Mary | Managing Counsel | General Counsel | J.D. | | Law/Regulatory Communications/ Writing | Law/Regulatory | |
| Gardyne, Jennifer | Senior Director, Corporate Accounting | Finance and Risk | B.A. Accounting  Certified Public Accountant | | Finance | Finance | |
| Garvey, Erin | Director of Communications | General Counsel | J.D.  B.A. History | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing | Communications/ Writing | |
| Gebhardt, Charles | Director, Electric Distribution | Electric Operations | Journeyman Lineman | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/Landscaping Energy Efficiency (including consulting and implementing) | Construction Management | | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Geoffroy, Laurel | Director, Digital Channels | General Counsel | M.B.A.<br><br>B.B.A. Business Administration | | Communications/ Writing<br>Business Management<br>Web Design | Communications/ Writing<br>Business Management<br>Web Design | |
| Gerfen, Paula | Station Director | Generation | B.S. Computer Science | Vegetation Management/ Landscaping | | | |
| Giammona, Loraine | Senior Vice President & Chief Customer Officer | Customer Care and Corporate Real Estate | | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping<br>Energy Efficiency (including consulting and implementing) | Energy Efficiency<br>Communications/ Writing<br>Business Management | Energy Efficiency<br>Communications/ Writing<br>Business Management | |
| Giesecke, Matthew | Director, Business Finance | Finance and Risk | B.A. Accounting | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Finance | | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Gile, Alan | Director, Information Technology Geographic Information System Center of Excellence | Information Technology and Supply Chain | B.S. Computer Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering | Science Technology Engineering | Software Engineering Skills |
| Gill, Carrell | Director, Hydro Licensing | Generation | B.S. Electrical Engineering | | Engineering Mathematics | Engineering Mathematics | |
| Glass, Michael | Director, Business Technology Data and Analytics | Information Technology and Supply Chain | B.A. Economics | Construction/General Maintenance (including cleaning, painting, building, etc.) Energy Efficiency (including consulting and implementing) | Science Technology Mathematics Finance Energy Efficiency Communications/ Writing Business Management | Science Technology Energy Efficiency Communications/ Writing Business Management | |
| Gleicher, Clifford | Senior Director, Compliance and Ethics | Ethics & Compliance | J.D. B.A. Psychology | | Law/Regulatory Communications/ Writing | Law/Regulatory Communications/ Writing | |
| Glero, Nicolaus | Director, Local Customer Experience | Customer Care and Corporate Real Estate | B.B.A. Business Administration | Vegetation Management/ Landscaping | Communications/ Writing Business Management | Communications/ Writing Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Glover, Michael | Director, Planning, Performance & Customer Strategy | Electric Operations | B.S. Finance | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Finance | Finance | |
| Gooden, Andrea | Director, Remediation Stakeholder Engagement | General Counsel | Elementary Teaching Certification | | Communications/ Writing | Communications/ Writing | Experience with Teacher Training in Technology Integration |
| Gravelle, Jeffrey | Director, Gas Distribution Engineering and Design | Gas Operations | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Engineering Mathematics Communications/ Writing | Engineering | |
| Green, Kerry | Director, Information Technology Sourcing | Information Technology and Supply Chain | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Business Management | Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Hall, Donald | Senior Manager, Division Leader, Local Customer Experience | Customer Care and Corporate Real Estate | B.A. Economics | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing) | Energy Efficiency Business Management | Energy Efficiency Business Management | |
| Halperin, Dan | Director, Business Intelligence | Strategy and Policy | M.B.A. J.D. | Advice on Applicability of Distributed Generation | Business Management | Business Management | |
| Halpin, Ed | Senior Vice President, Generation & Chief Nuclear Officer | Generation | M.A. Strategic Communications and Leadership M.A. Human Development B.S. Engineering | | Business Management Nuclear Operations Risk Management | Communications Business Management | Ceritifed Instructor in Facilitative Leadership and Crucial Conversations |
| Harbor, Cary | Director, Compliance Alliance & Risk | Generation | B.S. Nuclear Engineering | | Science Mathematics Business Management | Science Engineering Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Hastings, Austin | Director, Standards and Qualifications | Gas Operations | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Engineering Mathematics Business Management | Science Engineering Mathematics Business Management | |
| Hatton, David | Senior Director, HR Business Operations | Human Resources | M.B.A. B.A. Economics | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics Finance Communications/ Writing Business Management | Mathematics Finance Communications/ Writing Business Management | |
| Hernandez, Brandon | Senior Director, Government Relations | Strategy and Policy | B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Government/ Civics | Government/Civics | |
| Hertzler, Megan | Director, Enterprise Information Governance | General Counsel | J.D. | Vegetation Management/ Landscaping | Law/Regulatory | Law/Regulatory | |
| Hertzog, Brian | Director, Communications | General Counsel | B.A. Linguistics | | Communications/ Writing | Communications/ Writing | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Hessami, Shahrokh | Senior Director, Market & Credit Risk Management | Finance and Risk | M.Sc. Industrial and Systems Engineering<br><br>B.S. Mathematics | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Communications/ Writing<br>Business Management | Mathematics<br>Finance<br>Communications/ Writing<br>Business Management | |
| Hickey, Evergista | Director, Emergency Preparedness & Response | Electric Operations | B.A. Organizational Leadership<br><br>A.A. Business Administration | Vegetation Management/ Landscaping | | Communications/ Writing | Spanish Translation Skills |
| Higgins, John | Vice President, Safety & Health and Chief Safety Officer | Safety, Health and Enterprise Corrective Action Program | M.B.A.<br><br>B.S. Chemical Engineering Greater Boston Executive Development Program | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Engineering<br>Mathematics<br>Finance | Engineering<br>Mathematics<br>Finance | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Hogan, Patrick | Senior Vice President, Electric Operations | Electric Operations | M.B.A.<br><br>M.Sc. Electrical Engineering B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering Mathematics Finance Business Management | Science Technology Engineering Mathematics | |
| Hogle, Jessica | Director, Federal Affairs | Strategy and Policy | B.A. Religion | Vegetation Management/ Landscaping | Communications/ Writing | Communications/ Writing | Fundraising Experience |
| Hoglund, Teresa | Director, Financial Forecast and Analysis | Finance and Risk | B.A. Accounting<br><br>Certified Public Accountant | | Finance Accounting | Finance Accounting | |
| Hohn, Todd | Senior Director, Safety and Health | Safety, Health and Enterprise Corrective Action Program | | Construction/General Maintenance (including cleaning, painting, building, etc.) Building Fire and Life Safety Compliance Assessments | Science Technology Business Management Safety Compliance | Science Technology Business Management Safety Compliance | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Hornbrook, Heather | Director, Integrated Disability Management | Safety, Health and Enterprise Corrective Action Program | M.B.A.<br><br>B.A. Media | | Communications/ Writing | Communications/ Writing | |
| Howe, James | Senior Director | Gas Operations | M.B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) | Engineering Mathematics Business Management | Engineering Mathematics Business Management | |
| Howerton, Donald | Senior Director, Portfolio Optimization | Strategy and Policy | J.D.<br><br>B.A. Arts | | Law/Regulatory | Law/Regulatory | Non-Profit Board of Directors Experience |
| Huen, Redmond | Director, Business Implementation | Strategy and Policy | M.B.A.<br><br>B.A. Stanford School of Business Executive Program | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Technology Mathematics Finance Business Management | Science Technology Mathematics Finance Business Management | |
| Hunter, Susan | Director, Corporate & Regulatory Accounting | Finance and Risk | M.B.A. | | | | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | B.B.A. Business Administration | | | | |
| Huntley, Thomas | Director, Investments & Benefits Finance | Finance and Risk | M.Sc. Engineering<br><br>B.S. Engineering | | Science Engineering Mathematics Finance | Finance | |
| Hvistendahl, Mary | Director, Technical Training | Human Resources | M.B.A.<br><br>M.Sc.  Engineering Management B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering Mathematics Finance Communications/ Writing Business Management | Science Engineering Finance      Business Management | Non-Profit Management/ Operations |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Ibardolasa, Joyce | Director, Performance and Inclusion | Human Resources | B.A. Economics & Psychology | | Mathematics Communications/ Writing Business Management HR Organization Design Diversity and Inclusion Training/Design | Business Management HR Diversity and Inclusion | Experience with Inclusive Stakeholder Management, HR Systems and Processes, Succession Management, Workforce Development, and Job Search Skills |
| Isaacson, Stephanie | Director, Communications | Strategy and Policy | B.A. Anthropology | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing | Communications/ Writing Meeting Facilitation Conflict Resolution | Conflict Resolution and Crisis Communications Skills |
| Ittner, Mary Ellen | Director, Public Affairs | Strategy and Policy | B.A. Political Science | | Communications/ Writing Business Management | Communications/ Writing Business Management | |
| Jacobson, Erik | Regulatory Relations Director, California Public Utility Commission Relations | General Counsel | M.B.A.  B.S. Environmental Science | | | | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Jawed, Ferhaan | Director, Research & Development | Electric Operations | M.B.A.<br><br>B.B.A. Business Administration | | Communications/ Writing<br>Business Management | Communications/ Writing<br>Business Management | |
| Joga, Robert | Senior Director, Labor Relations | Human Resources | J.D. | Construction/General Maintenance (including cleaning, painting, building, etc.) | Law/Regulatory | Law/Regulatory<br>Human Resources/Labor Relations | |
| Johnson, Aaron | Vice President, Customer Energy Solutions | Customer Care and Corporate Real Estate | M.Sc. Engineering<br><br>B.S. Engineering | Energy Efficiency (including consulting and implementing) | Science<br>Technology<br>Mathematics<br>Energy Efficiency | Science<br>Technology<br>Mathematics<br>Energy Efficiency | |
| Johnston, Kenneth | Director, Nuclear Operations Services | Generation | Senior Reactor Operator | | Science<br>Technology<br>Engineering | | |
| Jones, Michael | Senior Director, Power Generation Project & Asset Management | Generation | M.B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping<br>Energy Efficiency (including consulting and implementing)<br>Project Planning | Science<br>Engineering<br>Business Management | Engineering | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| | | | B.S. Mechanical Engineering | | | | |
| Jones, Thomas | Director, Strategic Initiatives | Generation | B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing | Leadership | Team Leadership Experience |
| Jordan, Lise | Managing Counsel | General Counsel | J.D. B.A. History | Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing | Law/Regulatory | |
| Jue, Donnie | Director, Transmission & Distribution Operations Compliance | Gas Operations | | | | | |
| Kalich, Ronald | Director, Facilities Operations | Customer Care and Corporate Real Estate | M.B.A. B.S. Physics | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Mathematics Finance Business Management | Science Finance Energy Efficiency Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Kane, Julie | Senior Vice President, Chief Ethics & Compliance Officer & Deputy General Counsel | Ethics & Compliance | J.D.  B.A. Political Science | Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing | Law/Regulatory Communications/ Writing | |
| Kang, Sangwon | Director, Transaction & Risk Modeling | Finance and Risk | M.B.A.  J.D. B.B.A. Business Administration | | Finance Communications/ Writing Business Management | Finance Business Management | |
| Karkazis, George | Director, Transmission Integrity Management | Gas Operations | | | | | |
| Kauss, Kent | Senior Director, State Government Relations | Strategy and Policy | B.A. Political Science | Vegetation Management/ Landscaping | Mathematics Law/Regulatory Communications/ Writing | Law/Regulatory Communications/ Writing | Youth Coaching and Communication Experience |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Kay, Kathleen | Vice President, Business Technology | Information Technology and Supply Chain | M.Sc. Engineering Management  B.S. Computer Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Technology Mathematics | Science Technology Engineering Mathematics Web Design | |
| Kazi, Obaid | Director, Business Architecture | Information Technology and Supply Chain | M.B.A. | Energy Efficiency (including consulting and implementing) | Communications/ Writing Business Management | Business Management | |
| Kazmierski, Lawrence | Director of Corporate Safety Operations | Safety, Health and Enterprise Corrective Action Program | B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Mathematics | | Woodworking General Home Maintenance Skills |
| Kennedy, Larry | Director, Gas Reservoir Engineering | Gas Operations | B.S. Petroleum Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering | Science Engineering | |
| Kenney, Robert | Vice President, Regulatory Affairs | General Counsel | J.D. | Construction/General Maintenance (including cleaning, painting, building, etc.) Energy Efficiency (including consulting and implementing) | Law/Regulatory Communications/ Writing | Law/Regulatory Communications/ Writing | Political Science Skills |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| | | | B.A. Political Science | | | | |
| Kenny, Peter | Senior Director, Gas Transmission & Distribution Construction | Gas Operations | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Technology Business Management Construction | Business Management Construction | Welding Inspection Experience |
| Kerr, Joan | Director, Supply Chain Responsibility | Information Technology and Supply Chain | J.D. M.S.W. Social Work | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing | Law/Regulatory Communications/ Writing Business Management Supply Chain Sustainability | |
| Kevane, David | Director, Sourcing | Information Technology and Supply Chain | M.B.A. M.A. Marketing B.A. History | Construction/General Maintenance (including cleaning, painting, building, etc.) | Communications/ Writing | Communications/ Writing | Spanish Speaker |
| Khamou, Karen | Director, Electric Generation Interconnect | Electric Operations | M.Sc. Environmental Health Sciences B.S. Environmental Science | | Science Law/Regulatory Communications/ Writing | Science Law/Regulatory Communications/ Writing | Naturalizing Immigrant Outreach |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Kim, Ann | Senior Director, Investor Relations | Finance and Risk | J.D.<br><br>B.A. Government | | Law/Regulatory | Law/Regulatory | Cancer Advocacy Experience |
| Kim, James | Senior Director, Business Technology | Information Technology and Supply Chain | B.B.A. Business Administration | | Business Management | Technology | |
| King, Mary | Vice President, Human Resources | Human Resources | J.D.<br><br>B.A. Social Sciences | | Communications/ Writing | Communications/ Writing | |
| Kiyota, Travis | Vice President, California External Affairs | Strategy and Policy | B.A. Sociology | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Communications/ Writing Business Management | Communications/ Writing Business Management | Baseball, Basketball, and Soccer Coach Community Non-Profit Board Experience (including senior care, youth after-school programs, social justice and community development non-profits) |
| Klein, David | Director, Infrastructure & Operations | Information Technology and Supply Chain | M.B.A.<br><br>B.S. Electrical Engineering | | | Technology Engineering | Telecom or Networking-related Skills |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Koszalka, Peter | Director, Electric Gas Supply | Strategy and Policy | M.B.A.<br><br>B.S. Chemical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing) | Science Technology Engineering Mathematics Finance Energy Efficiency Business Management | Science Technology Engineering Mathematics Finance Energy Efficiency Business Management | |
| Kozlowski, Lanette | Director, Federal Energy Regulatory Commission Electric Proceedings | General Counsel | B.S. Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Engineering Law/Regulatory Communications/ Writing | | Former Assistant Scout Master in Boys Scouts of America Volunteer AYSO Soccer Soccer Referee (Advanced level) and Referee Instructor |
| Kraska, David | Managing Counsel | General Counsel | J.D.<br>B.A. History | | | Law/Regulatory | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Krausse, Mark | Director, Government Relations | Strategy and Policy | J.D.<br><br>B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing | Law/Regulatory Communications/ Writing | |
| Kress, Michael | Senior Director, Major Projects and Programs | Electric Operations | High School Diploma | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | | | |
| Kuga, Roy | Vice President, Grid Integration and Innovation | Strategy and Policy | M.A. Operations Research<br><br>B.S. Electrical Engineering & Mathematics | Vegetation Management/Landscaping Energy Efficiency (including consulting and implementing) | Technology Mathematics Business Management | Science Technology Engineering Mathematics Business Management | |
| La Honta, Kenneth | Director, Information Technology Program Management | Information Technology and Supply Chain | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Finance Business Management | Finance Business Management | Carpentry and General Construction Skills |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| | | | Advanced Management Program Certified Public Accountant (inactive) | | | | |
| Landreville, Margaret | Senior Director, Information Technology, Business Technology, Electric & Gas Technology | Information Technology and Supply Chain | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Technology Communications/ Writing Business Management | Technology Business Management | Advanced Computer Skills (e.g., coding) |
| Lavinson, Melissa | Vice President, Federal Affairs and Policy and Chief Sustainability Officer | Strategy and Policy | B.A. Economics | Construction/General Maintenance (including cleaning, painting, building, etc.) | Communications/ Writing | Law/Regulatory Communications/ Writing | Culinary Skills |
| Lawlor, Joseph | Director, Portfolio Managment | Strategy and Policy | M.B.A. B.A. Accounting Certified Public Accountant (inactive) | Vegetation Management/ Landscaping | | | |
| Lawrence, Alan | Director, Substation Maintenance & Construction | Electric Operations | | Construction/General Maintenance (including cleaning, painting, building, etc.) | Business Management | | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Lawson, Christopher | Director, Talent Insights and Planning | Human Resources | | | Science | Science | Testing and Psychology Experience |
| Lemler, Gregg | Vice President, Electric Transmission Operations | Electric Operations | M.B.A. B.S. Mechanical Engineering Executive Business Administration and Management Program | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing) | Science Technology Engineering Mathematics Energy Efficiency Business Management | Science Technology Engineering Mathematics Energy Efficiency Business Management | |
| Lemons, Loren | Director, Infrastructure & Operations | Information Technology and Supply Chain | B.S. Mechanical Engineering | | | | |
| Leverett, Ross | Director, Transmission & Distribution General Construction | Gas Operations | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mechanics | Business Management | Advanced Construction Skills |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Lewis, David | Director, Wholesale Marketing & Business Development | Gas Operations | M.B.A.  B.A. Economics | | Finance | Finance | |
| Linford, Kurt | Director, Planning, Scheduling & Clerical | Electric Operations | B.S. Mechanical Engineering | | | | |
| Loduca, Janet | Vice President and Deputy General Counsel, Utility | General Counsel | J.D.  B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing Business Management | Finance Law/Regulatory Communications/ Writing Business Management | |
| Lowe, John | Senior Director, Total Rewards | Human Resources | M.A. Industrial Relations  B.A. Human Resources | Construction/General Maintenance (including cleaning, painting, building, etc.) | | | |
| Lum, Megan | Director, Environment Management, Transmission | General Counsel | M.B.A. | | Science Engineering Mathematics Communications/ Writing | Science Engineering Mathematics Communications/ Writing | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| | | | B.S. Chemical Engineering | | | | |
| Lum, Roy | Director,Information Technology, Electric & Gas Strategy & Planning | Information Technology and Supply Chain | M.Sc. Computer Science  B.S. Geology | | Science Technology | Science Technology | Advanced Computer Skills (e.g., coding) |
| Luna, Juanita | Director, Legal Administration | General Counsel | B.A. History | | Business Management | Business Management | |
| MacAleese, Dennis | Director, Gas Transmission & Distribution Maintenance & Construction | Gas Operations | Coursework in Business | Construction/General Maintenance (including cleaning, painting, building, etc.)  Vegetation Management/ Landscaping | Business Management | | |
| Maggard, Stephanie | Director, Planning | Generation | M.A. Economics  B.A. Economics | | Mathematics | | Coaching |
| Magnuson, Lisa | Director, Communications | General Counsel | B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.)  Vegetation Management/ Landscaping | Communications/ Writing | Communications/ Writing | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Malnight, Steven | Senior Vice President, Strategy and Policy | Strategy and Policy | M.B.A. <br><br> B.S. Chemical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) <br> Vegetation Management/ Landscaping | Science Engineering Mathematics Finance Energy Efficiency Law/Regulatory Communications/ Writing Business Management | Finance Law/Regulatory Communications/ Writing Business Management | |
| Mandler, Mariano | Senior Director, Environmental Management | General Counsel | B.S. Environmental Science <br><br> Utility Executive Course <br> Certified Industrial Hygienist | Construction/General Maintenance (including cleaning, painting, building, etc.) <br> Vegetation Management/ Landscaping <br> Energy Efficiency (including consulting and implementing) | Science Mathematics Business Management | Science Business Management | Spanish Speaker ESL Instruction Experience |
| Manheim, William | Managing Counsel | General Counsel | J.D. <br> B.A. International Relations | | Law/Regulatory | Law/Regulatory | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Maring, Jonathan | Senior Director, Project Execution | Generation | A.A. Architecture<br><br>Coursework in Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | | | |
| Markland, Janaize | Director, Enterprise Risk Management & Insurance | Finance and Risk | M.Sc. Environmental Science and Management B.S. Chemistry | | Communications/ Writing Business Management | Communications/ Writing Business Management | Process Improvement |
| Marre, Charles | Senior Director, Capital Accounting | Finance and Risk | M.B.A.<br><br>B.A. Accounting | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management | Finance | |
| Marshman, Joseph | Director, Business Finance | Finance and Risk | | | Mathematics Finance | Mathematics Finance | |
| Martin, Jamie | Vice President, Finance and Planning | Finance and Risk | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics Finance Communications/ Writing | Mathematics Finance Communications/ Writing Governance Planning H568 | Experience with Resume Development and Interviewing Techniques |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| McDonald, Brian | Senior Director, Transmission Project Development | Electric Operations | M.B.A.<br><br>B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Energy Efficiency (including consulting and implementing) | Engineering Finance Energy Efficiency Business Management | Engineering | |
| McNeece, Christopher | Director, Short-Term Electric Supply | Strategy and Policy | M.B.A.<br><br>B.S. Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering Mathematics | Engineering Mathematics | |
| Medrano, Fernando | Director, Cybersecurity Risk & Strategy | Information Technology and Supply Chain | M.Sc. Information Security | Vegetation Management/ Landscaping | Science Technology | Technology | Advanced Computer Skills (e.g., coding) |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Mejorada, Enrique | Director, Energy Procurement Modeling & Analysis | Strategy and Policy | Ph.D. Quantitaive Methods  M.B.A. M.Sc. Finance & Mathematics B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing) | Mathematics Finance Business Management Planning, Forecasting, and Statistical Analysis | Mathematics Finance Business Management Planning, Forecasting, and Statistical Analysis | Spanish Speaker |
| Meko, Michael | Director, Sourcing | Information Technology and Supply Chain | B.S. Industrial Technology  Certified Purchasing Manager | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management Leadership and Collaboration | Leadership and Collaboration | Crucial Coversations Certified Facilitator American Red Cross- Central California Region Board Member Experience |
| Menegus, Daniel | Director, Gas System Planning | Gas Operations | M.Sc. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Engineering Mathematics | Engineering | Leadership Development Experience |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| | | | B.S. Mechanical Engineering | | | | |
| Merriman, James | Director, Planning and Governance | Safety, Health and Enterprise Corrective Action Program | M.Sc. Accounting<br><br>Certified Public Accountant | | Finance Business Management | Finance Business Management | |
| Michael, Bradley | Director, HR Data & Operations | Human Resources | B.B.A. Business Administration | Vegetation Management/ Landscaping | Science Technology Mathematics Business Management | Science Technology Mathematics Business Management | |
| Middlekauff, Charles | Assistant General Counsel | General Counsel | J.D.<br><br>B.A. History | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics Law/Regulatory | Law/Regulatory | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Miller-Thornton, Susan | Director, Revenue Operations | Customer Care and Corporate Real Estate | | | | | Mentorship for Military Members Resume Writing for Individuals Separating from the Military Member of Employer Support of Reserve and National Guard, USO, and Blue Star Moms Military Caregiver and Chemotheraphy Ward for VA/Active Duty Members Experience |
| Min, Elizabeth | Director, Tax Accounting & Compliance | Finance and Risk | M.Sc. Accounting<br><br>B.S. Biological Science Certified Public Accountant | Construction/General Maintenance (including cleaning, painting, building, etc.) | Mathematics Finance Communications/ Writing Business Management | Finance | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Mistry, Dinyar | Senior Vice President, HR and Chief Diversity Officer | Human Resources | M.B.A.<br><br>B.B.A. Business Administration Certified Public Accountant | | Finance Law/Regulatory | Finance Law/Regulatory | |
| Moglen, Benjamin | Director, Corporate Real Estate  Strategy & Client Relations Management | Customer Care and Corporate Real Estate | M.B.A.<br><br>B.S. Economics & Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Mathematics Finance Business Management | Finance Business Management | |
| Mojica, William | Director, Gas Transmission & Distribution Pipeline Operations & Maintenance | Gas Operations | M.B.A.<br><br>B.S. Mechanical Engineering | | Science Technology Engineering Mathematics Energy Efficiency Communications/ Writing Business Management | Aviation | |
| Monardi, Marino | Director, Renewable Transactions | Strategy and Policy | M.B.A.<br><br>M.P.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) | Finance Law/Regulatory Business Management | Finance Law/Regulatory Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Moniz-Witten, Tanya | Director, Electric M&C Bay Area Region | Electric Operations | B.A. Economics M.B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Mathematics Finance Communications/ Writing | Science Mathematics Finance | |
| Moolakatt, Rinly | Director, Central Design & Clerical Services | Electric Operations | B.S. Mathematics Mathematics Teacher's Credential Program M.Sc. Electrical Engineering B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Engineering | Engineering | |
| Morabe, Anthony | Director, Enterprise Mobility Strategy | Information Technology and Supply Chain | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management Leadership | Technology Business Management | Event Coordination Experience Team Leadership Skills |
| Moreland, Chauna | Director, Strategic Projects | Generation | B.B.A. Business Administration A.A. Liberal Arts | | | | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Moss, Joel | Director, Corporate Security | Information Technology and Supply Chain | B.A. Accounting | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | | | Law Enforcement Officer Experience (including conducting and managing investigations in counter-terrorism, counter-intelligence, public corruption and civil rights) |
| Mullen, Patrick | Director, Local Customer Experience Division Teams | Customer Care and Corporate Real Estate | M.B.A.  B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing) | Finance Communications/ Writing Business Management | Finance Communications/ Writing Business Management | Career and Technical Education for High School Students Experience Automotive Service Technology Skills |
| Murphy, Margaret | Director, New Revenue Development Business Operations | Customer Care and Corporate Real Estate | M.B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Finance Communications/ Writing Business Management | Finance Communications/ Writing | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Murry, Craig | Director, Maintenance | Generation | B.A. Political Science Engineering | Energy Efficiency (including consulting and implementing) | Science | Science | |
| Muthukrishnan, Shanmug | Director, Customer Facing Systems | Information Technology and Supply Chain | | Vegetation Management/ Landscaping | Science Technology | Science Technology | |
| Narang, Aparna | Senior Director, Electric and Gas Acquistion | Strategy and Policy | M.B.A. B.S. Civil Engineering | | Communications/ Writing | Technology Communications/ Writing Business Management | |
| Natarajan, Vishwanath | Senior Director, Customer Care Technology | Information Technology and Supply Chain | | Energy Efficiency (including consulting and implementing) | Technology Web Design | Science Technology | |
| Nelson, Eric | Director, Planning and Regulatory Projects | Generation | M.B.A. B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Mathematics | | Wildlife Rescue Experience |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Neves, Allison | Director, HR Business Partner | Human Resources | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | | Business Management | |
| Nichols, John | Director, Vanguard & Innovation Architecture | Information Technology and Supply Chain | Coursework in Business (in progress) | | Technology Web Design | Technology Web Design | |
| Nielsen, Paul | Director, Infrastructure & Operations | Information Technology and Supply Chain | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Energy Efficiency (including consulting and implementing) | Science Technology Engineering Mathematics Finance Law/Regulatory Communications/ Writing Web Design | Science Technology Engineering Communications/ Writing Business Management | Advanced Computer Skills (e.g., coding) Contruction Experience (including working with concrete, building, electrical, and plumbing) Auto Mechanic Community Event Planning |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Nimick, Jan | Senior Director, Nuclear Services | Generation | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Engineering Mathematics Communications/ Writing Business Management | Science Technology Engineering Mathematics Communications/ Writing Business Management | |
| Nugent, Patrick | Director, Quality Verification | Generation | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Engineering Mathematics Communications/ Writing | Science Engineering Mathematics Communications/ Writing | Public Safety Diver Outdoors Skills Boy Scouts |
| Oliveira, Jane | Director, Government Relations | Strategy and Policy | B.A. Public Relations | Vegetation Management/ Landscaping | Communications/ Writing | Business Management | |
| Olson, Jerald | Director, Information Technology, Electric & Gas Engineering & Design | Information Technology and Supply Chain | | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Technology Business Management | Science Technology Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Ouborg, Peter | Managing Counsel | General Counsel | J.D.  M.Sc. Structural Engineering M.P.P. Public Policy B.S. Structural Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Engineering Mathematics Law/Regulatory Communications/ Writing | Science Engineering Mathematics Law/Regulatory Communications/ Writing | |
| Pagedar, Sujata | Director, Regulatory Compliance & Continuous Improvement | General Counsel | J.D. B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing | Finance Law/Regulatory Communications/ Writing Business Management | Experience Teaching Resume Writing, Interview Skills, Cover Letters Fundraising/ Event Planning Experience |
| Parish, Dena | Director, Environmental Management Energy Supply | General Counsel | | Vegetation Management/ Landscaping | Mathematics Law/Regulatory Communications/ Writing Art | Law/Regulatory Communications/ Writing Environmental Compliance | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Parola, Camille | Director, Customer Service Offices | Customer Care and Corporate Real Estate | High School Diploma | Construction/General Maintenance (including cleaning, painting, building, etc.) | Communications/ Writing Business Management Leadership Skills | Communications/ Writing Business Management | Experience Mentoring with the Boys and Girls Club |
| Paroo, Tahir | Director, Office of the Chief Information Officer | Information Technology and Supply Chain | M.B.A. <br><br> B.S. Information Systems | | Technology Mathematics Business Management | Technology Business Management | |
| Pate, William | Director, Human Resources Delivery | Human Resources | B.S. Engineering Management <br><br> Senior Professional in Human Resources Certification | Construction/General Maintenance (including cleaning, painting, building, etc.) | Mathematics | Engineering Human Resources | |
| Peck, Adam | Director, Nuclear Engineering | Generation | M.A. Organization Development (in progress) <br><br> B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Technology Engineering Mathematics Communications/ Writing | Science Technology Engineering | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Pender, Matthew | Director, Land Management | General Counsel | M.B.A. <br><br> B.B.A. Business Administration <br> B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering Mathematics Business Management | Engineering Business Management | |
| Petersen, Dennis | Director, Nuclear Work Management | Generation | B.S. Engineering | | Engineering | | |
| Petrakis, Nicholas | Director, Technology Architecture | Information Technology and Supply Chain | M.Sc. Engineering <br><br> B.S. Electrical Engineering | | | | |
| Pezzola, Christopher | Director, Internal Audit | Finance and Risk | B.A. Accounting <br><br> Certified Public Accountant | | Communications/ Writing Business Management | Communications/ Writing Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Piacentini, Christopher | Director, Department of Transportation & Regulatory Compliance | Safety, Health and Enterprise Corrective Action Program | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics | Engineering | |
| Pickett, Christopher | Senior Director, PG&E Academy | Human Resources | B.S. Industrial Technology | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Technology Business Management | Science Technology Business Management | |
| Pithadiya, Ashok | Director, Business Technology | Information Technology and Supply Chain | B.S. Computer Science | | Technology | Technology | Team Building Skills Basic Construction Skills Business Computer Skills |
| Posey, Walter | Director, Electric Operations | Electric Operations | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing | Energy Efficiency | Energy Efficiency | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Powell, Deborah | Senior Director, Power Generation Operations | Generation | B.S. Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Mathematics | Science Mathematics | |
| Putnam, Matthew | Director, Environmental Managememt, Distribution & Shared Services | General Counsel | B.A. Design | Construction/General Maintenance (including cleaning, painting, building, etc.) | Mathematics Finance Business Management | Mathematics Finance | Painting Woodworking |
| Quinlan, Mark | Director, Grid Operations | Electric Operations | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Business Management | | |
| Regan, Jason | Director, Emergency Management | Electric Operations | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management | Business Management | Team Building Skills |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Reilly, Brooke | Director, Demand Response | Customer Care and Corporate Real Estate | M.B.A. M.P.P. Public Policy B.A. Economics | | Mathematics Finance Communications/ Writing Business Management | Finance Communications/ Writing Business Management | |
| Ritter, Michael | Director, Gas Programs | Gas Operations | M.B.A. | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Mathematics Communications/ Writing Business Management | Science Engineering Business Management | |
| Rmus, Tatjana | Director, Planning | Generation | M.B.A. B.S. Chemical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Mathematics Business Management | Science Engineering Business Management | Yoga Instructor for Children |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Rogers, Sienna | Director, Business Strategy | Strategy and Policy | M.B.A.<br><br>B.A. Economics | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Finance<br>Business Management | Finance<br>Business Management | |
| Romero, Sally | Director, Gas Dispatch & Scheduling | Gas Operations | B.A. Marketing | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | | | |
| Rose, Scott | Director, Electric Distribution | Electric Operations | Journeyman Lineman Certificate | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Business Mangement Agricultural, Mechanical, and Construction-Based Skills | Business Mangement Agricultural, Mechanical, and Construction-Based Skills | Handyman Skills (including home repair, maintenance, landscaping) |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Ross-Leech, Diane | Director, Environmental Policy | Strategy and Policy | B.A. Architecture | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Land Use Planning | Law/Regulatory Communications/ Writing | Law/Regulatory Communications/ Writing Business Management Stakeholder Engagement | Environmental NGO Board Membership and Leadership Stakeholder Engagement Neighborhood Watch Organization |
| Royall, Stephen | Director, Fossil Generation | Generation | | Construction/General Maintenance (including cleaning, painting, building, etc.) | | | Basketball/ Little League Coach |
| Rubin, David | Director, Service Analysis | Customer Care and Corporate Real Estate | M.Sc. Mechanical Engineering B.S. Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Engineering | Engineering | |
| Sagona, Joseph | Senior Director, Cybersecurity | Information Technology and Supply Chain | B.S. Biology & Chemistry | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Technology Communications/ Writing Business Management | Science Technology Communications/ Writing Business Management | |
| Sampat, Shilpa | Director, Regulatory Relations Electric Operations | General Counsel | B.A. Communications & Economics | | Communications/ Writing | Law/Regulatory Communications/ Writing | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Sanford, Scott | Vice President, Customer Operations | Customer Care and Corporate Real Estate | M.B.A.<br><br>B.S. Biology | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Business Management | Business Management | |
| Savage, Michael | Senior Director, Information Technology Maintenance & Client Relations | Information Technology and Supply Chain | M.B.A.<br><br>B.S. Computer Science | Construction/General Maintenance (including cleaning, painting, building, etc.) | | | |
| Scarbrough, Glenda | Director, HR Business Partner | Human Resources | B.A. Liberal Arts | | Communications/ Writing | Business Management | Experience as Board Member for Friends of the Oakland Public Library |
| Schoenberg, David | Director, Customer Experience | Customer Care and Corporate Real Estate | M.B.A.<br><br>B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics Finance Business Management | Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Schultz, Lance | Director, Materials | Information Technology and Supply Chain | M.B.A.<br><br>B.A. Marketing | | | | |
| Seager, Jonathan | Director, State Infrastructure Projects | Electric Operations | M.B.A.<br><br>B.S. Information Systems | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Finance Law/Regulatory Business Management | Finance Law/Regulatory Business Management | |
| Seitz, Michael | Director, Transmission & Distribution General Construction | Gas Operations | M.B.A.<br><br>B.S. Mechanical Engineering | Vegetation Management/ Landscaping | Science Engineering Mathematics | Science Engineering Mathematics | Professional Land Surveyor |
| Sellheim, Laura | Senior Director, Maintenance & Construction | Electric Operations | M.A. Human Resources/Labor Relations<br><br>B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Communications/ Writing Business Management | Communications/ Writing | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Seveska, Mark | Director, Mobile Platform & Applications | Information Technology and Supply Chain | | Construction/General Maintenance (including cleaning, painting, building, etc.) | Technology | Technology | Advanced Computer Skills (e.g., coding) |
| Shaffer, David | Director, Payment Services | Finance and Risk | | | History | Business Management | Accounts Payable and Paryoll Business Processes Experience |
| Sharp, Loren | Senior Director, Nuclear Decommissioning | Generation | M.Sc. Nuclear Engineering B.S. Nuclear Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | | | |
| Sharp, Shelly | Senior Director, Regulatory Proceedings | General Counsel | M.B.A. B.B.A. Business Administration | | Law/Regulatory Communications/ Writing | Law/Regulatory | |
| Shim, Gun | Vice President, Supply Chain Management | Information Technology and Supply Chain | B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Finance Business Management Supply Chain Mangement | Business Management | Experience Working with Youth (including sport coaching, tutoring, mentoring, leading activites/field trips) |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Simon, John | Executive Vice President and General Counsel | General Counsel | J.D.<br><br>B.A. History | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Law/Regulatory Communications/ Writing Business Management Human Resources | Law/Regulatory Communications/ Writing Business Management Human Resources | |
| Singh, Jadwindar | Director, Compliance & Vegetation Management | Electric Operations | B.S. Electrical Engineering | | | | |
| Singh, Sumeet | Vice President, Gas Asset and Risk Management | Gas Operations | M.B.A.<br><br>B.S. Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering Mathematics Finance Business Management | Science Engineering Mathematics Finance Business Management | |
| Snapper, Gregory | Director, Gas Operations Communications | General Counsel | | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing | Communications/ Writing | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Soto, Jesus | Senior Vice President, Gas Operations | Gas Operations | M.B.A.<br><br>M.Sc. Civil Engineering<br>B.S. Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Engineering Mathematics | Science Engineering Mathematics | |
| Speck, Carl | Director, Applied Technology Services | Electric Operations | M.B.A.<br><br>M.Sc. Mechanical Engineering<br>B.S. Mechanical Engineering | Energy Efficiency (including consulting and implementing) | Mathematics Business Management | Engineering Business Management | |
| Stephens, Keith | Senior Director, Corporate Communications | General Counsel | M.A. International Journalism<br><br>B.A. International Relations | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Communications/ Writing | Communications/ Writing | |
| Stillwell, Robert | Director, Marketing and Communications | General Counsel | B.A. Liberal Arts | Construction/General Maintenance (including cleaning, painting, building, etc.) | Communications/ Writing | Communications/ Writing | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Strasburger, Martin | Director, Information Security | Information Technology and Supply Chain | B.S. Information Systems | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Technology Mathematics Business Management | Science Technology Mathematics Communications/ Writing Business Management | Advanecd Computer Skills (e.g., coding) Cybersecurity |
| Strauss, Todd | Senior Director | Strategy and Policy | Ph.D. Engineering M.Sc. Statistics B.S. Mathematics | | Mathematics Finance | Mathematics | Teaching |
| Stavropoulos, Nick | President and Chief Operating Officer | | M.B.A. B.A. Accounting | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping Energy Efficiency (including consulting and implementing) | Engineering Finance Energy Efficiency Business Management | Engineering Finance Energy Efficiency Business Management | |
| Strickland, Luther | Director, Technical Services | Generation | M.B.A. B.S. Civil Engineering | | Engineering Mathematics | Engineering | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Subramanian, Ravi | Director, Talent Mobility and Acquisition | Human Resources | M.B.A. B.S. Statistics Leadership, Strategy, Operations Program Entrepreneur Program | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management | Business Management | |
| Sullivan, Kevin | Director, Remediation | General Counsel | M.Sc. B.S. Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Technology Engineering | Science Technology Engineering | NASA Solar System Ambassador (can lecture on space-related science topics to middle school or high schoolers) |
| Swanson, Michael | Director, Restoration Compliance Operations | Electric Operations | Coursework in Business and Management | Construction/General Maintenance (including cleaning, painting, building, etc.) | Business Management | Business Management | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Thierry, Raymond | Director, Distribution Integrity Management | Gas Operations | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Engineering | Engineering | |
| Thoma, Alvin | Director, Hydro Operations & Maintenance | Generation | B.S. Chemcial Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Engineering Mathematics Communications/ Writing | Engineering | |
| Thomason, David | Vice President, Controller, Utility Chief Financial Officer | Finance and Risk | M.B.A. B.A. Accounting Certified Public Accountant | | Finance Communications/ Writing Business Management | Finance Business Management | |
| Thurman, Diane | Director, Standards and Programs | Safety, Health and Enterprise Corrective Action Program | B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Mathematics | | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Titone, Bonnie | Senior Director, Corporate Services Technology | Information Technology and Supply Chain | B.A. Hospitality Management | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Technology Finance Business Management | Science Technology Business Management | |
| Tomljanovic, Justin | Director, Strategic Investments & Analysis | Finance and Risk | M.B.A. M.A. Political Science B.A. Economics | | Finance Communications/ Writing Business Management | Finance Business Management | Leadership Development Experience (including outdoor guide for teenagers learning about and exploring the outdoors) |
| Toy, Deanna | Director, Resource and Integrated Planning | General Counsel | M.B.A. B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Engineering Mathematics Communications/ Writing Business Management | Science Mathematics Communications/ Writing Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Trevino, Rolando | Vice President, Gas Engineering and Design | Gas Operations | M.B.A. <br><br> B.S. Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Science Engineering Mathematics | Science Engineering Mathematics | |
| Vallejo, Alejandro | Senior Director, Corporate Compliance and Governance | Ethics & Compliance | J.D. <br><br> B.A. Political Science | Construction/General Maintenance (including cleaning, painting, building, etc.) | Law/Regulatory Communications/ Writing | Law/Regulatory | Spanish Speaker |
| Van de Wiel, Shirley | Director, Operations Work & Resource Planning | Finance and Risk | M.Sc. Business Engineering <br><br> B.A. Accounting | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics Finance Business Management | Mathematics Finance Business Management | |
| Van Deuren, Eric | Director, Safety, Quality & Standards | Generation | B.S. Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Engineering | Engineering | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Vana, Christopher | Director, Infrastructure & Operations | Information Technology and Supply Chain | B.S. Electrical Engineering | | Science Technology Engineering Mathematics | Technology Engineering Mathematics | Advanced Computer Skills (e.g., coding) Leadership Organization Logistics Althetic Coaching Experience Working with Children |
| Vege, Anu | Director, Gas Operations and Crossover Proceedings | General Counsel | M.P.P. Public Policy | Construction/General Maintenance (including cleaning, painting, building, etc.) | Law/Regulatory Business Management | Law/Regulatory Business Management | |
| Victor, Alexander | Senior Director, Data Center Operations | Information Technology and Supply Chain | B.S. Information Systems  A.A. Electronics | Construction/General Maintenance (including cleaning, painting, building, etc.)  Vegetation Management/ Landscaping  Energy Efficiency (including consulting and implementing) | Technology Energy Efficiency | Technology Communications/ Writing | |
| Vlaovich, Roy | Director of Corporate Safety Operations | Safety, Health and Enterprise Corrective Action Program | | Construction/General Maintenance (including cleaning, painting, building, etc.) | | | Construction Health Safety Technician |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Vreman, Kcammee | Director, Gas Project Governance & Controls | Gas Operations | B.A. Criminal Justice | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | | Business Management | |
| Wan, Fong | Senior Vice President, Energy Policy and Procurement | Strategy and Policy | M.B.A. B.S. Chemcial Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Engineering Business Management | Finance Business Management | |
| Warnock, John | Director, Business Technology | Information Technology and Supply Chain | B.A. Accounting | | Technology Mathematics Business Management | Technology Mathematics Business Management | Boy Scout Adult Leader |
| Wells, Jason | Senior Vice President & Chief Financial Officer | Finance and Risk | M.Sc. Accounting B.A. Accounting Certified Public Accountant | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Mathematics Finance | Mathematics Finance | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Wells, Kenneth | Senior Director, Substation | Electric Operations | M.B.A.  B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Engineering Mathematics Business Management | Science Technoloy Engineering | |
| Welsch, James | Vice President, Nuclear Generation | Generation | B.S. Nuclear Technology | Vegetation Management/ Landscaping | | | Coach, Hudson Institute of Santa Barbara |
| Werner, Prabha | Director, Customer Insight | General Counsel | M.B.A.  B.S. Biology | | Science Communications/ Writing | | |
| Westcott, Susan | Director, Nuclear Learning Services | Generation | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Science Technology Engineering Mathematics | Science Technology Engineering | |
| White, Terry | Director, Facility Integrity Management & Technology | Gas Operations | B.S. Mechanical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | | Engineering | |
| Whorton, Matthew | Director, Business Finance | Finance and Risk | M.B.A.  B.S. Biology | | Science Mathematics Finance | | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Wilkins, Kristi | Senior Director, Solutions Markets & Advertising | General Counsel | B.A. Sociology | Construction/General Maintenance (including cleaning, painting, building, etc.) | | Business Management | |
| Williams, Andrew | Vice President, Land and Environmental Management | General Counsel | J.D.<br><br>B.A. Economics | Vegetation Management/ Landscaping | Law/Regulatory | Law/Regulatory | |
| Williams, Geisha | Chief Executive Officer and President | | M.B.A.<br><br>B.S. Engineering | Vegetation Management/ Landscaping | Science Engineering Mathematics Energy Efficiency Communications/ Writing Business Management | Science Technology Engineering Mathematics Energy Efficiency Business Management | Spanish Speaker |
| Williams, Jasper | Director, Infrastructure & Operations | Information Technology and Supply Chain | Coursework in Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) | Technology | Technology | Pole Climbing Broadband |
| Williams, Ray | Director, Climate Policy & Analysis | Strategy and Policy | M.Sc. Civil Engineering<br><br>B.A. Geography | Energy Efficiency (including consulting and implementing) | Technology Engineering Mathematics | Technology Engineering Mathematics Finance | |

| | BACKGROUND | | | VOLUNTEERING SKILLS AND TALENTS | | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
|---|---|---|---|---|---|---|---|
| Williams, Stephanie | Director, Business Finance | Finance and Risk | Certified Public Accountant | | Mathematics Finance Business Management | Finance Business Management | |
| Wilson, Michelle | Managing Counsel | General Counsel | J.D. | | | | |
| Winnie, Terri | Director, HR Business Partner | Human Resources | B.A. Human Resources (in progress) | | Communications/ Writing Business Management Career Counseling | Communications/ Writing Business Management | |
| Winter, Linda | Director, Corporate Sourcing | Information Technology and Supply Chain | M.B.A.  B.A. Arts | Contracts Help (conducting bids and contract drafting, contract management) | Communications/ Writing Classical Music, Vocal, & Instrumental | Music & Vocal | Certified Music Teacher (Music Professional Certification, Vocal Music Perofrmance, Classical I, and Grade School Music Instruction) |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Woerner, Robert | Senior Director, Business Results Team | Electric Operations | Ph.D. Physics<br><br><br><br>M.B.A.<br>M.Sc. Physics<br>B.S. Physics | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping<br>Energy Efficiency (including consulting and implementing) | Science<br>Technology<br>Mathematics<br>Finance<br>Energy Efficiency<br>Business Management | Science<br>Technology<br>Engineering<br>Mathematics<br>Finance<br>Energy Efficiency<br>Business Management | |
| Wolf, Rudiger | Director, Electric Transmission & Distribution Safety | Electric Operations | M.B.A. | | Mathematics<br>Business Management | Mathematics<br>Business Management | Project Management<br>Problem Solving |
| Wright, David | Senior Director, Infrastructure & Operations | Information Technology and Supply Chain | Coursework in Civil Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.)<br>Vegetation Management/ Landscaping | Technology | | Advanced Computer Skills (e.g., coding) |
| Wright, Maril | Director, Pricing Products | Customer Care and Corporate Real Estate | B.S. Engineering | Vegetation Management/ Landscaping<br>Energy Efficiency (including consulting and implementing) | Mathematics | Business Management | |

| BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
|---|---|---|---|---|---|---|---|
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| Wright, Thomas | Director, Project Delivery & Engineering | Electric Operations | M.B.A. <br><br> B.S. Electrical Engineering | Construction/General Maintenance (including cleaning, painting, building, etc.) Energy Efficiency (including consulting and implementing) | Science Technology Engineering Mathematics Finance Energy Efficiency Business Management | Science Technology Engineering Mathematics Finance Energy Efficiency Business Management | |
| Wyspianski, Martin | Senior Director, Renewable Energy | Strategy and Policy | M.B.A. <br><br> B.S. Chemical Engineering | | Science Technology Engineering Mathematics Finance | Science Technology Mathematics Finance | |
| Yamaguchi, Richard | Director, Gas Field Services North | Gas Operations | M.B.A. <br><br> B.B.A. Business Administration | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Communications/ Writing Business Management | Business Management | |
| Zelmar, Karen | Director, Energy Efficiency Management | Customer Care and Corporate Real Estate | M.B.A. <br><br> B.A. Economics | Energy Efficiency (including consulting and implementing) | Energy Efficiency Business Management | Energy Efficiency Business Management | |

| | BACKGROUND | | | | VOLUNTEERING SKILLS AND TALENTS | | | |
| NAME | CURRENT POSITION | LINE OF BUSINESS | ADVANCED DEGREE(S)/ PROFESSIONAL CERTIFICATION(S) | REVITALIZING SCHOOLS AND NEIGHBORHOODS | SKILLS-BASED TUTORING | PROFESSIONAL MENTORSHIP | OTHER APPLICABLE SKILLS AND TALENTS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Zenner, Chris | Director, Contact Center Operations | Customer Care and Corporate Real Estate | B.A. Law | Construction/General Maintenance (including cleaning, painting, building, etc.) Vegetation Management/ Landscaping | Business Management | | |
| Zigelman, Jacob | Director, Local Customer Experience Division Teams | Customer Care and Corporate Real Estate | M.B.A.<br><br>B.A. Economics | | Finance Communications/ Writing Business Management | Finance Communications/ Writing Business Management | |