# EXHIBIT D

Pacific Gas and Electric Company - Fire Incident Data Collection Plan
Annual Report for 2017

| | Fire Start | | | Location | | | Fire | | | Utility Facility | | | | | Outage | | | Field Observations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utility Name | Date | Time | Latitude | Longitude | Material at Origin | Land Use at Origin | Size | Suppressed by | Suppressing Agency | Facility Identification | Other Companies | Voltage (Volts) | Equipment Involved With Ignition | Type | Was There an Outage | Date | Time | Suspected Initiating Event | Equipment /Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | Notes (Optional): |
| PG&E | 01/01/17 | 15:57 | 38.66287 | -121.74803 | Vegetation | Urban | < 3 Meters | Fire Agency | Woodland fire dept 530-666-8920 | 101589774 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 1/1/17 | 15:57 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 01/10/17 | 15:55 | 38.75380 | -121.15641 | Building | Urban | Structure Only | Unknown | N.A. | 100065079 | Unknown | 12,000 | Conductor | Overhead | Yes | 1/10/17 | 15:55 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 01/18/17 | 15:34 | 37.38388 | -121.80884 | Building | Urban | Structure Only | Unknown | N.A. | 100564835 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 1/18/17 | 15:34 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 01/29/17 | 09:45 | 38.36159 | -121.95091 | Building | Urban | Structure Only | Fire Agency | Unknown | T8550 | Unknown | 12,000 | Transformer | Subsurface | Yes | 1/29/17 | 09:45 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| PG&E | 02/03/17 | 10:00 | 37.56153 | -122.02772 | Vegetation | Urban | < 3 Meters | Fire Agency | jeff | 100938466 | Unknown | 12,000 | Conductor | Overhead | Yes | 2/3/17 | 10:00 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 02/07/17 | 04:50 | 38.43314 | -122.71902 | Building | Urban | Structure Only | Fire Agency | Santa Rosa Fire Dept | 102014637 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 2/7/17 | 04:50 | Other | N.A. | N.A. | N.A. | Unknown | |
| PG&E | 03/16/17 | 12:43 | 38.27175 | -122.01971 | Other | Urban | < 0.25 Acres | Fire Agency | Unknown | 101561532 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 3/16/17 | 12:43 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 03/17/17 | 09:37 | 38.11532 | -121.42216 | Other | Rural | Structure Only | Fire Agency | 911 | 102044732 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 3/17/17 | 09:37 | Contact From Object | N.A. | Vehicle | Electric Facility | Human Error | third-party caused |
| PG&E | 03/19/17 | 17:06 | 39.76209 | -121.85247 | Vegetation | Urban | < 3 Meters | Fire Agency | CHICO FIRE DEPT 911 | 100441377 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 3/19/17 | 17:06 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 03/23/17 | 07:04 | 37.36975 | -121.85218 | Other | Urban | < 3 Meters | Fire Agency | SJFD disp 408-277-8950 Icident# F170829041 | 103485262 | Unknown | 12,000 | Transformer | Subsurface | Yes | 3/23/17 | 07:04 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| PG&E | 03/28/17 | 12:15 | 34.88092 | -120.41992 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 103397961 | YES | 12,000 | Conductor | Overhead | Yes | 3/28/17 | 12:15 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 04/01/17 | 14:54 | 37.18823 | -120.95764 | Vegetation | Rural | < 0.25 Acres | Fire Agency | engine 74 mrced fire agency | 102318665 | Unknown | 12,000 | Conductor | Overhead | Yes | 4/1/17 | 14:54 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| PG&E | 04/04/17 | 13:29 | 35.68851 | -120.76533 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 101945026 | None | 12,000 | Conductor | Overhead | Yes | 4/4/17 | 13:29 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 04/04/17 | 14:54 | 37.29584 | -121.93295 | Vegetation | Urban | < 3 Meters | Customer | N.A. | 100591136 | None | 12,000 | Conductor | Overhead | Yes | 4/4/17 | 14:54 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| PG&E | 04/10/17 | 16:35 | 35.61751 | -119.74296 | Vegetation | Rural | < 3 Meters | Self Extinguished | N.A. | 100128630 | Unknown | 21,000 | Conductor | Overhead | No | | | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 04/13/17 | 14:21 | 37.79671 | -121.25210 | Other | Urban | Structure Only | Fire Agency | MANTECA CITY | 102104500 | VERIZON CALIFO | 17,000 | Conductor | Overhead | Yes | 4/13/17 | 14:21 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 04/16/17 | 15:14 | 35.58053 | -119.14227 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103833904 | Unknown | 12,000 | Conductor | Overhead | Yes | 4/16/17 | 15:14 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 04/20/17 | 20:14 | 37.37407 | -120.71688 | Vegetation | Urban | < 3 Meters | Fire Agency | 209-966-3621 | 101205903 | Unknown | 12,000 | Transformer | Overhead | No | | | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| PG&E | 04/23/17 | 7:10 | 36.07345 | -120.93450 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101726333 | Unknown | 12,000 | Conductor | Overhead | Yes | 4/23/17 | 7:10 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 04/24/17 | 11:52 | 36.18990 | -121.15129 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101718856 | None | 12,000 | Conductor | Overhead | Yes | 4/24/17 | 11:52 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | tie wire |
| PG&E | 04/25/17 | 12:38 | 38.65832 | -120.97622 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101376746 | Unknown | 0 – 750 | Transformer | Overhead | Yes | 4/25/17 | 12:38 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| PG&E | 04/25/17 | 18:26 | 36.23725 | -119.78071 | Other | Rural | Structure Only | Self Extinguished | N.A. | 100716676 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 4/25/17 | 18:26 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 04/26/17 | 15:55 | 38.15608 | -121.67886 | Vegetation | Rural | < 0.25 Acres | Fire Agency | CAPT KENNY WILLIAMS (707)374-2233 | 103826165 | Unknown | 21,000 | Conductor | Overhead | Yes | 4/26/17 | 15:55 | Contact From Object | N.A. | Other | Electric Facility | Other | bird's nest |
| PG&E | 04/28/17 | 5:55 | 34.58848 | -120.10568 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 805-683-2724 | 101900122 | Unknown | 12,000 | Conductor | Overhead | Yes | 4/28/17 | 5:55 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 04/28/17 | 14:35 | 37.12469 | -121.62488 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Cal Fire | 103098414 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 4/28/17 | 14:35 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 04/28/17 | 15:49 | 38.76786 | -120.96253 | Vegetation | Rural | < 0.25 Acres | Fire Agency | chris paper fire investigator, 530/677-1868. incident #caaeuo11821 | 101409833 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 4/28/17 | 15:49 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 04/29/17 | 15:07 | 37.03486 | -119.52423 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100678661 | Unknown | 12,000 | Conductor | Overhead | Yes | 4/29/17 | 15:07 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 04/30/17 | 9:32 | 35.63491 | -118.95629 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 661-324-6551 | 100216308 | Unknown | 21,000 | Conductor | Overhead | Yes | 4/30/17 | 9:32 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 05/01/17 | 14:20 | 36.02269 | -119.95837 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | CORCORAN STATION 559-992-2156 | Pole 076/015 | Unknown | 70,000 | Conductor | Overhead | Yes | 5/1/17 | 14:20 | Contact From Object | N.A. | Other | Electric Facility | Other | bird's nest |
| PG&E | 05/03/17 | 10:04 | 36.81613 | -119.63202 | Vegetation | Rural | < 0.25 Acres | Fire Agency | eng 44 Eric connors 559-324-2294 | 100770906 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 5/3/17 | 10:04 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 05/03/17 | 12:51 | 38.19080 | -121.66150 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103834798 | None | 21,000 | Conductor | Overhead | Yes | 5/3/17 | 12:51 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 05/04/17 | 16:19 | 35.55728 | -120.75348 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101934476 | Unknown | 21,000 | Conductor | Overhead | Yes | 5/4/17 | 16:19 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 05/05/17 | 15:52 | 40.37758 | -123.00187 | Vegetation | Rural | < 3 Meters | Self Extinguished | N.A. | 101501566 | None | 12,000 | Conductor | Overhead | Yes | 5/5/17 | 15:52 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 05/06/17 | 1:56 | 37.32997 | -120.83297 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103834182 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/6/17 | 1:56 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 05/06/17 | 11:18 | 40.79512 | -124.02902 | Vegetation | Rural | < 3 Meters | Fire Agency | chief rick harden 7074423352 | 103661154 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/6/17 | 11:18 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/06/17 | 12:43 | 40.76227 | -124.16195 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 100998152 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/6/17 | 12:43 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/06/17 | 15:00 | 39.24580 | -123.77854 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 102185559 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/6/17 | 15:00 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/06/17 | 23:46 | 36.16537 | -120.37372 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | 100741510 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 5/6/17 | 23:46 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 05/09/17 | 11:15 | 40.05970 | -122.18895 | Vegetation | Rural | < 3 Meters | Self Extinguished | N.A. | 101531151 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 5/9/17 | 11:15 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 05/09/17 | 15:57 | 39.54650 | -121.85667 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100404826 | Unknown | 12,000 | Conductor | Overhead | No | | | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| PG&E | 05/09/17 | 18:26 | 40.86892 | -123.51559 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | todd wright fire chief. 5307392493 | 103796045 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/9/17 | 18:26 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/12/17 | 15:16 | 38.85066 | -121.31683 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 102347828 | Unknown | 21,000 | Conductor | Overhead | Yes | 5/12/17 | 15:16 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | third-party caused |
| PG&E | 05/13/17 | 21:49 | 39.67845 | -121.77802 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 911 | 100355502 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/13/17 | 21:49 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| PG&E | 05/14/17 | 11:59 | 38.07980 | -122.86650 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 102247059 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 5/14/17 | 11:59 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/14/17 | 16:09 | 35.60167 | -119.65665 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | 661-391-7000 | 100131572 | Unknown | 21,000 | Conductor | Overhead | Yes | 5/14/17 | 16:09 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 05/15/17 | 3:05 | 36.02610 | -120.89616 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101873299 | Unknown | 21,000 | Conductor | Overhead | No | | | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 05/15/17 | 13:05 | 38.19694 | -121.40951 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 102071491 | Unknown | 12,000 | Transformer | Overhead | No | | | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| PG&E | 05/15/17 | 16:00 | 37.17665 | -119.81887 | Vegetation | Rural | < 0.25 Acres | Fire Agency | SHAUN FAIRBANKS 559-683-4823 | 101108423 | SIERRA | 21,000 | Conductor | Overhead | Yes | 5/15/17 | 16:00 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/15/17 | 20:57 | 38.67253 | -122.04559 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 101589358 | Unknown | 21,000 | Conductor | Overhead | Yes | 5/15/17 | 20:57 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| PG&E | 05/16/17 | 17:21 | 35.37590 | -119.14413 | Vegetation | Urban | < 0.25 Acres | Fire Agency | 324-6551 | 103264300 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/16/17 | 17:21 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/17/17 | 14:49 | 37.22500 | -120.48326 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101154662 | Unknown | 12,000 | Transformer | Overhead | Yes | 5/17/17 | 14:49 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| PG&E | 05/17/17 | 15:13 | 36.24862 | -121.03830 | Other | Rural | 10 - 99 Acres | Fire Agency | Unknown | 101764465 | None | 12,000 | Conductor | Overhead | Yes | 5/17/17 | 15:13 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | Transformer fuse |
| PG&E | 05/19/17 | 9:37 | 40.03343 | -122.09887 | Vegetation | Rural | < 0.25 Acres | Fire Agency | INCIDENT NUMBER 004751 | 101534483 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 5/19/17 | 9:37 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | secondary riser |
| PG&E | 05/19/17 | 10:52 | 37.20861 | -121.09683 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | Pole 044/004 | Unknown | 115,000 | Conductor | Overhead | Yes | 5/19/17 | 10:52 | Contamination | N.A. | N.A. | N.A. | Unknown | |
| PG&E | 05/20/17 | 12:20 | 36.65278 | -119.80121 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100649202 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 5/20/17 | 12:20 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | secondary riser |
| PG&E | 05/21/17 | 11:36 | 39.42773 | -121.69795 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100379216 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/21/17 | 11:36 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 05/21/17 | 22:47 | 38.06453 | -122.56982 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 102238142 | PACIFIC BELL | 12,000 | Transformer | Overhead | Yes | 5/21/17 | 22:47 | Equipment/ Facility Failure | Transformer | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 05/22/17 | 5:39 | 36.37529 | -121.04797 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101770874 | Unknown | 21,000 | Other | Overhead | No | | | Equipment/ Facility Failure | Voltage Regulator | N.A. | N.A. | Unknown | |
| PG&E | 05/22/17 | 17:52 | 37.75450 | -121.41930 | Vegetation | Urban | < 0.25 Acres | Fire Agency | TRACY | 102119359 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/22/17 | 17:52 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 05/24/17 | 16:24 | 38.83404 | -121.11965 | Vegetation | Rural | < 3 Meters | Fire Agency | Fire Capt | 103838109 | None | 12,000 | Conductor | Overhead | Yes | 5/24/17 | 16:24 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| PG&E | 05/25/17 | 11:09 | 37.45264 | -121.88900 | Vegetation | Urban | .26 - 9.99 Acres | Fire Agency | ERIC EMMANUELE OFFICE (408)586-3365 DIRECT (408)586-3383 | 100557380 | Unknown | 12,000 | Transformer | Overhead | Yes | 5/25/17 | 11:09 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| PG&E | 05/25/17 | 15:05 | 36.52168 | -121.84729 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Buddy Bloxham 831-236-5659 | 101778611 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 5/25/17 | 15:05 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 05/25/17 | 16:55 | 38.39860 | -122.98760 | Vegetation | Rural | < 3 Meters | Utility: PG&E | N.A. | 101974034 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/25/17 | 16:55 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/29/17 | 18:29 | 39.22451 | -121.37525 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101304842 | PACIFIC BELL | 12,000 | Conductor | Overhead | No | | | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 05/30/17 | 11:40 | 36.80045 | -121.77018 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 101707398 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/30/17 | 11:40 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |

Pacific Gas and Electric Company - Fire Incident Data Collection Plan
Annual Report for 2017

| # | Utility Name | Fire Start Date | Time | Latitude | Longitude | Material at Origin | Land Use at Origin | Size | Suppressed by | Suppressing Agency | Facility Identification | Other Companies | Voltage (Volts) | Equipment Involved With Ignition | Type | Was There an Outage | Outage Date | Outage Time | Suspected Initiating Event | Equipment /Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | Notes (Optional) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | PG&E | 05/31/17 | 2:06 | 38.75403 | -121.22378 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Placer Co. fire | 100063341 | ROSEVILLE | 12,000 | Conductor | Overhead | Yes | 5/31/17 | 2:06 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | third-party caused |
| 69 | PG&E | 05/31/17 | 5:24 | 37.02750 | -120.07067 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 101113852 | Unknown | 12,000 | Conductor | Overhead | Yes | 5/31/17 | 5:24 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 70 | PG&E | 06/01/17 | 9:11 | 40.18301 | -122.26654 | Vegetation | Rural | < 0.25 Acres | Fire Agency | MARK FRITZ | 101546068 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/1/17 | 9:11 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 71 | PG&E | 06/01/17 | 21:35 | 41.05570 | -121.38690 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101550337 | FRONTIER COMM | 12,000 | Conductor | Overhead | Yes | 6/1/17 | 21:35 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 72 | PG&E | 06/01/17 | 22:14 | 36.65394 | -121.62918 | Vegetation | Rural | < 3 Meters | Fire Agency | Salinas FD | 101732390 | Unknown | 12,000 | Lightning Arrestor | Overhead | Yes | 6/1/17 | 22:14 | Equipment/ Facility Failure | Lightning Arrestor | N.A. | N.A. | Unknown | |
| 73 | PG&E | 06/03/17 | 13:26 | 38.90174 | -121.20559 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100043664 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 6/3/17 | 13:26 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 74 | PG&E | 06/03/17 | 20:52 | 36.83229 | -119.63327 | Vegetation | Rural | < 3 Meters | Fire Agency | CLOVIS F.D. CHIEF | 100768082 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/3/17 | 20:52 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 75 | PG&E | 06/04/17 | 00:08 | 36.98200 | -120.03471 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Mike Gomez 559 906-1621 Incident #17cammu011185 | 103837406 | None | 12,000 | Conductor | Overhead | Yes | 6/4/17 | 00:08 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | third-party caused |
| 76 | PG&E | 06/04/17 | 13:12 | 36.74591 | -120.06018 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100645872 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/4/17 | 13:12 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 77 | PG&E | 06/05/17 | 0:52 | 38.23420 | -121.21311 | Vegetation | Rural | < 3 Meters | Unknown | N.A. | 102083982 | PACIFIC BELL | 12,000 | Transformer | Overhead | Yes | 6/5/17 | 0:52 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 78 | PG&E | 06/05/17 | 7:56 | 37.85680 | -120.88150 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 209 5523911 | 102333651 | None | 17,000 | Conductor | Overhead | Yes | 6/5/17 | 7:56 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 79 | PG&E | 06/05/17 | 17:12 | 36.94243 | -121.46123 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Leo Alvarez 831-6364324 | 101717332 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/5/17 | 17:12 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| 80 | PG&E | 06/06/17 | 9:15 | 36.45426 | -119.13382 | Vegetation | Rural | < 0.25 Acres | Fire Agency | TIM ROGERS,  559-358-7120 | 102306658 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/6/17 | 9:15 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 81 | PG&E | 06/06/17 | 09:48 | 36.99857 | -120.93690 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | 101199765 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/6/17 | 09:48 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 82 | PG&E | 06/06/17 | 13:39 | 38.17110 | -121.67825 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101666656 | FRONTIER COMM | 21,000 | Fuse | Overhead | No | | | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 83 | PG&E | 06/07/17 | 13:25 | 35.09398 | -119.41607 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 100192567 | Unknown | 12,000 | Conductor | Overhead | No | | | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 84 | PG&E | 06/07/17 | 10:13 | 39.56030 | -122.10768 | Vegetation | Rural | < 3 Meters | Utility: PG&E | N.A. | 103838281 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/7/17 | 10:13 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| 85 | PG&E | 06/08/17 | 5:33 | 36.23884 | -120.30164 | Vegetation | Rural | .26 - 9.99 Acres | Unknown | N.A. | 100743822 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/8/17 | 5:33 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 86 | PG&E | 06/08/17 | 0:26 | 37.12759 | -120.01930 | Vegetation | Rural | 100 - 299 Acres | Fire Agency | Jeff Mc Carroll (559) 806 - 8815 | 103205823 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/8/17 | 0:26 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | third-party caused |
| 87 | PG&E | 06/08/17 | 15:08 | 34.60580 | -120.02140 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | SHAWN STEINER | 101947678 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/8/17 | 15:08 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 88 | PG&E | 06/09/17 | 10:40 | 36.69563 | -119.71863 | Vegetation | Rural | < 0.25 Acres | Fire Agency | FRESNO COUNTY | 100793555 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/9/17 | 10:40 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 89 | PG&E | 06/09/17 | 13:27 | 36.73820 | -119.82038 | Vegetation | Rural | < 0.25 Acres | Fire Agency | FFD INC # 703 4018 | 100895732 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/9/17 | 13:27 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 90 | PG&E | 06/09/17 | 17:20 | 35.79741 | -120.53892 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Unknown | 103406061 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/9/17 | 17:20 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 91 | PG&E | 06/10/17 | 07:37 | 35.43590 | -120.49570 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101890429 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/10/17 | 07:37 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 92 | PG&E | 06/12/17 | 15:28 | 36.96720 | -120.09309 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101136946 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/12/17 | 15:28 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | third-party caused |
| 93 | PG&E | 06/12/17 | 18:04 | 35.36381 | -118.82556 | Vegetation | Rural | < 3 Meters | Self Extinguished | N.A. | 103371824 | Unknown | 12,000 | Transformer | Overhead | Yes | 6/12/17 | 18:04 | Contact From Object | N.A. | Other | Electric Facility | Other | bird's nest |
| 94 | PG&E | 06/13/17 | 14:30 | 37.85265 | -122.18529 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | Tower 005/035c | Unknown | 115,000 | Conductor | Overhead | Yes | 6/13/17 | 14:30 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | third-party caused |
| 95 | PG&E | 06/14/17 | 22:23 | 39.75591 | -121.59343 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100324481 | PACIFIC BELL | 12,000 | Fuse | Overhead | Yes | 6/14/17 | 22:23 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| 96 | PG&E | 06/15/17 | 2:58 | 40.29899 | -122.43185 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 101511631 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 6/15/17 | 2:58 | Vandalism/Theft | N.A. | N.A. | N.A. | Human Error | power theft |
| 97 | PG&E | 06/15/17 | 5:02 | 36.82613 | -121.67456 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 101712958 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 6/15/17 | 5:02 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 98 | PG&E | 06/15/17 | 7:39 | 39.22756 | -121.23476 | Vegetation | Rural | < 0.25 Acres | Fire Agency | FIRE CHIEF | 103676075 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/15/17 | 7:39 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 99 | PG&E | 06/15/17 | 15:01 | 39.39127 | -123.30541 | Vegetation | Rural | < 0.25 Acres | Fire Agency | STEPHEN | 103838176 | YES | 12,000 | Conductor | Overhead | Yes | 6/15/17 | 15:01 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| 100 | PG&E | 06/15/17 | 16:21 | 38.70880 | -122.90160 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101957366 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 6/15/17 | 16:21 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 101 | PG&E | 06/15/17 | 17:18 | 38.79696 | -121.20690 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Cal Fire | 100058437 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/15/17 | 17:18 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 102 | PG&E | 06/15/17 | 13:50 | 35.45050 | -120.61690 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101889864 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/16/17 | 13:50 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 103 | PG&E | 06/16/17 | 14:22 | 36.84496 | -120.01918 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 101212782 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 6/16/17 | 14:22 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 104 | PG&E | 06/16/17 | 16:17 | 39.22260 | -121.00411 | Vegetation | Rural | < 3 Meters | Fire Agency | GVFIRE | 100036908 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/16/17 | 16:17 | Contact From Object | N.A. | Vehicle | Electric Facility | Human Error | third-party caused |
| 105 | PG&E | 06/16/17 | 17:59 | 37.30938 | -122.04719 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100555441 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 6/16/17 | 17:59 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 106 | PG&E | 06/16/17 | 19:14 | 38.34429 | -122.78122 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101970801 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 6/16/17 | 19:14 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 107 | PG&E | 06/16/17 | 22:30 | 38.03734 | -122.18465 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101424286 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/16/17 | 22:30 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 108 | PG&E | 06/17/17 | 02:53 | 37.33567 | -120.58295 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101147424 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/17/17 | 02:53 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| 109 | PG&E | 06/17/17 | 15:49 | 36.93896 | -119.68463 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 103406061 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/17/17 | 15:49 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 110 | PG&E | 06/18/17 | 23:49 | 39.19494 | -122.96321 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 102160857 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/18/17 | 23:49 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 111 | PG&E | 06/18/17 | 12:22 | 36.72578 | -119.79068 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100894729 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 6/18/17 | 12:22 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 112 | PG&E | 06/18/17 | 13:10 | 38.23703 | -122.67015 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 102007208 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 6/18/17 | 13:10 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 113 | PG&E | 06/18/17 | 18:09 | 37.55165 | -122.29253 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 100309893 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/18/17 | 18:09 | Equipment/ Facility Failure | Guy/Span Wire | N.A. | N.A. | Unknown | |
| 114 | PG&E | 06/18/17 | 20:16 | 38.88844 | -122.02044 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101650987 | None | 12,000 | Lightning Arrestor | Overhead | Yes | 6/18/17 | 20:16 | Equipment/ Facility Failure | Lightning Arrestor | N.A. | N.A. | Unknown | |
| 115 | PG&E | 06/18/17 | 21:07 | 37.83974 | -121.28643 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 102085809 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/18/17 | 21:07 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| 116 | PG&E | 06/18/17 | 22:12 | 38.53900 | -122.79203 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 102029435 | Unknown | 12,000 | Other | Overhead | Yes | 6/18/17 | 22:12 | Equipment/ Facility Failure | Voltage Regulator | N.A. | N.A. | Unknown | |
| 117 | PG&E | 06/18/17 | 23:12 | 36.75747 | -119.66455 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100780126 | PACIFIC BELL | 12,000 | Conductor | Overhead | No | | | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 118 | PG&E | 06/18/17 | 23:31 | 38.89731 | -121.29467 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 103782395 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/18/17 | 23:31 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| 119 | PG&E | 06/19/17 | 01:23 | 35.36762 | -118.95521 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 100252360 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 6/19/17 | 01:23 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 120 | PG&E | 06/19/17 | 13:51 | 39.90633 | -122.17660 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 103841797 | YES | 12,000 | Conductor | Overhead | Yes | 6/19/17 | 13:51 | Contact From Object | N.A. | Vehicle | Pole | Human Error | third-party caused |
| 121 | PG&E | 06/19/17 | 16:18 | 37.79272 | -121.23058 | Other | Urban | Structure Only | Utility: PG&E | N.A. | 103582825 | Unknown | 17,000 | Transformer | Subsurface | Yes | 6/19/17 | 16:18 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 122 | PG&E | 06/19/17 | 16:26 | 37.93783 | -120.60897 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101282825 | Unknown | 17,000 | Other | Overhead | No | | | Equipment/ Facility Failure | Recloser | N.A. | N.A. | Unknown | |
| 123 | PG&E | 06/19/17 | 17:31 | 36.76268 | -120.37580 | Vegetation | Rural | < 3 Meters | Unknown | N.A. | 101094343 | Unknown | 12,000 | Transformer | Overhead | Yes | 6/19/17 | 17:31 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 124 | PG&E | 06/19/17 | 18:00 | 38.45496 | -121.82416 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 101594910 | PACIFIC BELL | 12,000 | Lightning Arrestor | Overhead | Yes | 6/19/17 | 18:00 | Equipment/ Facility Failure | Lightning Arrestor | N.A. | N.A. | Unknown | |
| 125 | PG&E | 06/19/17 | 20:22 | 38.10123 | -120.86969 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101233468 | Unknown | 12,000 | Transformer | Overhead | Yes | 6/19/17 | 20:22 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 126 | PG&E | 06/20/17 | 00:49 | 39.74900 | -121.89975 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 100437523 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 6/20/17 | 00:49 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 127 | PG&E | 06/20/17 | 09:12 | 39.19754 | -121.49499 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101306700 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/20/17 | 09:12 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 128 | PG&E | 06/20/17 | 10:08 | 39.03668 | -121.07630 | Vegetation | Urban | < 3 Meters | Fire Agency | JERRY GOOD 530 268-0844 | 100023174 | None | 12,000 | Conductor | Overhead | Yes | 6/20/17 | 10:08 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 129 | PG&E | 06/20/17 | 13:37 | 37.92473 | -122.08954 | Vegetation | Urban | < 3 Meters | Fire Agency | contra costa fire | 100476159 | PACIFIC BELL | 12,000 | Capacitor Bank | Overhead | Yes | 6/20/17 | 13:37 | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| 130 | PG&E | 06/20/17 | 15:17 | 40.11262 | -123.76774 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 100987107 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/20/17 | 15:17 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 131 | PG&E | 06/20/17 | 11:51 | 40.31556 | -124.06111 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 101006039 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/20/17 | 11:51 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 132 | PG&E | 06/20/17 | 18:32 | 37.92810 | -121.23323 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 102132644 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/20/17 | 18:32 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 133 | PG&E | 06/20/17 | 20:46 | 38.90764 | -121.26030 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100085621 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 6/20/17 | 20:46 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 134 | PG&E | 06/20/17 | 23:16 | 35.63750 | -120.85660 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101873622 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/20/17 | 23:16 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 135 | PG&E | 06/21/17 | 08:41 | 39.16997 | -122.15731 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101637081 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/21/17 | 08:41 | Contact From Object | N.A. | Other | Electric Facility | Human Error | helicopter |
| 136 | PG&E | 06/21/17 | 14:23 | 38.99206 | -121.35362 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 100274499 | PACIFIC BELL | 12,000 | Transformer | Overhead | Yes | 6/21/17 | 14:23 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 137 | PG&E | 06/22/17 | 9:30 | 38.39647 | -120.47274 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101251777 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/22/17 | 9:36 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 138 | PG&E | 06/22/17 | 16:30 | 39.61307 | -121.68724 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | 100347529 | None | 12,000 | Conductor | Overhead | Yes | 6/22/17 | 16:30 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 139 | PG&E | 06/22/17 | 18:07 | 38.75831 | -120.71764 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 101401088 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/22/17 | 18:07 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | Third-party caused |
| 140 | PG&E | 06/22/17 | 19:29 | 35.58886 | -120.66910 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101912249 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/22/17 | 19:29 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |

Pacific Gas and Electric Company - Fire Incident Data Collection Plan
Annual Report for 2017

| # | Utility Name | Fire Start Date | Time | Latitude | Longitude | Material at Origin | Land Use at Origin | Size | Suppressed by | Suppressing Agency | Facility Identification | Other Companies | Voltage (Volts) | Equipment Involved With Ignition | Type | Was There an Outage | Outage Date | Outage Time | Suspected Initiating Event | Equipment /Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | Notes (Optional) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | PG&E | 06/23/17 | 13:00 | 39.30510 | -122.48618 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Unknown | 100329817 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 6/23/17 | 13:00 | Vandalism/Theft | N.A. | N.A. | N.A. | Human Error | power theft |
| 142 | PG&E | 06/23/17 | 20:09 | 40.38565 | -122.28408 | Vegetation | Urban | < 0.25 Acres | Fire Agency | kieth foster 530-347-4737 | 101505644 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/23/17 | 20:09 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | Booster bank |
| 143 | PG&E | 06/23/17 | 19:23 | 39.78294 | -121.86700 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100397376 | None | 12,000 | Conductor | Overhead | Yes | 6/23/17 | 19:23 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 144 | PG&E | 06/24/17 | 10:31 | 38.94379 | -121.04466 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100090318 | PACIFIC BELL | 12,000 | Transformer | Overhead | Yes | 6/24/17 | 10:31 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 145 | PG&E | 06/24/17 | 14:51 | 38.36218 | -120.76381 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101255656 | Unknown | 12,000 | Fuse | Overhead | Yes | 6/24/17 | 14:51 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| 146 | PG&E | 06/24/17 | 22:27 | 38.29083 | -120.84900 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | CONTACT BOBBY BOWMAN | 101238865 | None | 12,000 | Conductor | Overhead | Yes | 6/24/17 | 22:27 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 147 | PG&E | 06/25/17 | 18:18 | 37.32357 | -120.55914 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101159230 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/25/17 | 0.7625 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 148 | PG&E | 06/25/17 | 0:23 | 39.40434 | -123.38687 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 102193088 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 6/25/17 | 0:23 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 149 | PG&E | 06/25/17 | 6:02 | 39.07743 | -121.52937 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101314125 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/25/17 | 6:02 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 150 | PG&E | 06/25/17 | 15:37 | 34.93950 | -119.69246 | Vegetation | Rural | 100 - 299 Acres | Fire Agency | 805-686-5074 | 100191652 | None | 12,000 | Conductor | Overhead | Yes | 6/25/17 | 15:37 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 151 | PG&E | 06/25/17 | 22:14 | 39.02503 | -121.57873 | Vegetation | Rural | < 3 Meters | Fire Agency | Olivehurst FD | 101314072 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/25/17 | 22:14 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 152 | PG&E | 06/26/17 | 8:18 | 37.27331 | -120.52573 | Vegetation | Rural | < 0.25 Acres | Self Extinguished | N.A. | 103218794 | Unknown | 12,000 | Conductor | Overhead | Yes | 6/26/17 | 8:18 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 153 | PG&E | 06/26/17 | 14:29 | 35.97817 | -120.11694 | Vegetation | Urban | .26 - 9.99 Acres | Fire Agency | HENNAGIN 559 386 555 | 103243976 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/26/17 | 14:29 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 154 | PG&E | 06/27/17 | 9:23 | 37.95588 | -122.61762 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | marin county fire | 102260068 | UNFILED | 12,000 | Conductor | Overhead | Yes | 6/27/17 | 9:23 | Other | N.A. | N.A. | N.A. | Unknown | |
| 155 | PG&E | 06/27/17 | 17:47 | 39.51264 | -122.20333 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100341056 | None | 21,000 | Conductor | Overhead | Yes | 6/27/17 | 17:47 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 156 | PG&E | 06/28/17 | 09:57 | 35.90555 | -120.84214 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | 101765453 | Unknown | 12,000 | Conductor | Overhead | No | | | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 157 | PG&E | 06/28/17 | 13:09 | 34.92757 | -119.62041 | Building | Rural | Structure Only | Fire Agency | (805)683-2724) | 100190548 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/28/17 | 13:09 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 158 | PG&E | 06/29/17 | 18:31 | 38.44450 | -122.89990 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 102021185 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 6/29/17 | 18:31 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 159 | PG&E | 06/29/17 | 21:55 | 35.98040 | -121.09557 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | 103312369 | Unknown | 12,000 | Transformer | Overhead | Yes | 6/29/17 | 21:55 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 160 | PG&E | 06/30/17 | 10:24 | 39.02621 | -121.54317 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 101341770 | Unknown | 21,000 | Conductor | Overhead | Yes | 6/30/17 | 10:24 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 161 | PG&E | 06/30/17 | 01:20 | 39.82098 | -121.58834 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103840463 | YES | 12,000 | Conductor | Overhead | Yes | 6/30/17 | 01:20 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 162 | PG&E | 06/30/17 | 23:54 | 38.57941 | -122.88349 | Vegetation | Rural | < 3 Meters | Customer | N.A. | 101958804 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 6/30/17 | 23:54 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 163 | PG&E | 07/01/17 | 12:02 | 39.82093 | -121.64183 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | Pole 003/039 | Unknown | 60,000 | Conductor | Overhead | Yes | 7/1/17 | 12:02 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 164 | PG&E | 07/01/17 | 3:54 | 36.99950 | -119.97648 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 2099663621 | 101015895 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/1/17 | 3:54 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 165 | PG&E | 07/01/17 | 3:12 | 38.19517 | -122.91971 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103855493 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/1/17 | 3:12 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 166 | PG&E | 07/01/17 | 10:41 | 39.27788 | -121.68748 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101294919 | Unknown | 12,000 | Other | Overhead | Yes | 7/1/17 | 10:41 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| 167 | PG&E | 07/02/17 | 13:28 | 39.86055 | -121.62736 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | Pole 000/017c | Unknown | 60,000 | Conductor | Overhead | Yes | 7/2/17 | 13:28 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 168 | PG&E | 07/02/17 | 3:49 | 36.95878 | -120.89268 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101205043 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/2/17 | 3:49 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | Third-party caused |
| 169 | PG&E | 07/03/17 | 20:26 | 38.79229 | -120.94384 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 101388730 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 7/3/17 | 20:26 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 170 | PG&E | 07/04/17 | 13:56 | 40.38303 | -122.31503 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101506140 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 7/4/17 | 13:56 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 171 | PG&E | 07/04/17 | 16:16 | 38.87628 | -121.13185 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100050181 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 7/4/17 | 16:16 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 172 | PG&E | 07/04/17 | 20:16 | 40.42283 | -122.39748 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | SCOTT CORN 530-448-2414 | 101481860 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/4/17 | 20:16 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 173 | PG&E | 07/05/17 | 3:25 | 38.68451 | -121.01176 | Vegetation | Urban | < 0.25 Acres | Fire Agency | JUSTIN RHAMES | 101380157 | PACIFIC BELL | 21,000 | Fuse | Overhead | Yes | 7/5/17 | 3:25 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 174 | PG&E | 07/05/17 | 11:58 | 39.21046 | -121.22662 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | STEVE ROBERTSON 530 906 4892 | 100010286 | Unknown | 21,000 | Conductor | Overhead | Yes | 7/5/17 | 11:58 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 175 | PG&E | 07/05/17 | 20:54 | 35.68475 | -120.10996 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | 661-324-6551 LOG325962 | 100171224 | Unknown | 21,000 | Capacitor Bank | Overhead | No | | | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 176 | PG&E | 07/06/17 | 15:18 | 36.74020 | -119.76128 | Vegetation | Urban | < 0.25 Acres | Unknown | N.A. | 100864107 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 7/6/17 | 15:18 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | Third-party caused |
| 177 | PG&E | 07/06/17 | 14:02 | 39.30091 | -122.51726 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100414219 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/6/17 | 14:02 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | Third-party caused |
| 178 | PG&E | 07/06/17 | 20:07 | 39.59874 | -121.90988 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100436921 | None | 12,000 | Conductor | Overhead | Yes | 7/6/17 | 20:07 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 179 | PG&E | 07/06/17 | 23:30 | 35.55618 | -120.75520 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101934472 | Unknown | 21,000 | Conductor | Overhead | Yes | 7/6/17 | 23:30 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 180 | PG&E | 07/07/17 | 15:09 | 40.90536 | -122.38061 | Vegetation | Rural | .26 - 9.99 Acres | Unknown | N.A. | 101455950 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/7/17 | 15:09 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 181 | PG&E | 07/07/17 | 14:31 | 37.49900 | -119.79900 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | STEVEN WARD OFFICE 209-966-3542 CELL559-706-8811 | 103855637 | Unknown | 21,000 | Conductor | Overhead | Yes | 7/7/17 | 14:31 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | PG&E contractor |
| 182 | PG&E | 07/08/17 | 4:03 | 38.55354 | -121.53680 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101584938 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/8/17 | 4:03 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 183 | PG&E | 07/08/17 | 15:59 | 37.28217 | -122.01887 | Other | Urban | < 0.25 Acres | Fire Agency | Unknown | 100540958 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/8/17 | 15:59 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 184 | PG&E | 07/08/17 | 18:16 | 35.46529 | -120.67132 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 103392970 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/8/17 | 18:16 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 185 | PG&E | 07/08/17 | 18:49 | 40.29354 | -122.40890 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | TOM STROING, RED BLUFF | 101526269 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 7/8/17 | 18:49 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 186 | PG&E | 07/09/17 | 7:07 | 36.50920 | -121.44651 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 103011964 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/9/17 | 7:07 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 187 | PG&E | 07/09/17 | 11:00 | 39.42015 | -121.54390 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100394209 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 7/9/17 | 11:00 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 188 | PG&E | 07/10/17 | 09:07 | 38.20742 | -121.23350 | Vegetation | Rural | < 3 Meters | Customer | N.A. | 102083900 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/10/17 | 09:07 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 189 | PG&E | 07/10/17 | 12:32 | 40.26028 | -123.82528 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 103139646 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/10/17 | 12:32 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 190 | PG&E | 07/10/17 | 16:39 | 36.96201 | -120.85839 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | EFRAIN CHAVARRIA | 101203174 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/10/17 | 16:39 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 191 | PG&E | 07/10/17 | 17:00 | 37.37677 | -122.35967 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | David Hibdon 831-254-1763 | 100270370 | Unknown | 12,000 | Conductor | Overhead | No | | | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 192 | PG&E | 07/11/17 | 8:11 | 38.13370 | -121.10542 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 102072316 | None | 21,000 | Other | Overhead | Yes | 7/11/17 | 8:11 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 193 | PG&E | 07/11/17 | 11:53 | 38.03382 | -121.32243 | Vegetation | Urban | < 0.25 Acres | Utility: PG&E | N.A. | 102118581 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 7/11/17 | 11:53 | Wire-Wire Contact | N.A. | N.A. | N.A. | Unknown | |
| 194 | PG&E | 07/11/17 | 13:56 | 39.45061 | -121.71535 | Vegetation | Rural | < 0.25 Acres | Fire Agency | chip fowler | 100423597 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/11/17 | 13:56 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 195 | PG&E | 07/11/17 | 22:12 | 37.01217 | -121.94972 | Vegetation | Rural | < 3 Meters | Fire Agency | CAPT PHIL CRAMBLET 831-479-6842 | 101676689 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 7/11/17 | 22:12 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 196 | PG&E | 07/12/17 | 16:04 | 40.65308 | -122.33429 | Vegetation | Rural | .26 - 9.99 Acres | Unknown | N.A. | Structure 000/001 | Unknown | 60,000 | Conductor | Overhead | Yes | 7/12/17 | 16:04 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 197 | PG&E | 07/12/17 | 05:51 | 38.39320 | -121.80440 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101584920 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/12/17 | 05:51 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 198 | PG&E | 07/12/17 | 10:48 | 36.96254 | -120.04632 | Other | Urban | < 0.25 Acres | Fire Agency | Barbera Riley 661-5499 ext. 2 | 103222654 | None | 0 – 750 | Conductor | Overhead | Yes | 7/12/17 | 10:48 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 199 | PG&E | 07/12/17 | 15:09 | 37.14908 | -122.00371 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 103565794 | Unknown | 21,000 | Conductor | Overhead | Yes | 7/12/17 | 15:09 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 200 | PG&E | 07/12/17 | 20:21 | 40.08083 | -123.83389 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 103841917 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/12/17 | 20:21 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 201 | PG&E | 07/13/17 | 5:13 | 38.12011 | -122.18577 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | Tower 025/173 | Unknown | 115,000 | Conductor | Overhead | Yes | 7/13/17 | 5:13 | Contact From Object | N.A. | Other | Electric Facility | Other | bird material |
| 202 | PG&E | 07/13/17 | 07:43 | 39.40638 | -122.12630 | Vegetation | Rural | < 3 Meters | Fire Agency | AXS-N/A FIRE NEAR POLE PER FD. NO STDBY. WANT CHECK OF POLE 530-458-0200 | 100406386 | None | 0 – 750 | Conductor | Overhead | Yes | 7/13/17 | 07:43 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 203 | PG&E | 07/13/17 | 19:29 | 36.85038 | -119.54996 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | chis waters bat.chief 559-281-4308 | 100728986 | Unknown | 0 – 750 | Conductor | Overhead | No | | | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 204 | PG&E | 07/14/17 | 17:54 | 37.70950 | -121.29210 | Vegetation | Rural | < 0.25 Acres | Fire Agency | TRACY | 102070196 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/14/17 | 17:54 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 205 | PG&E | 07/15/17 | 14:34 | 39.62313 | -121.53281 | Vegetation | Rural | < 0.25 Acres | Fire Agency | russ fowler | 100404385 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/15/17 | 14:34 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 206 | PG&E | 07/15/17 | 14:56 | 37.30740 | -122.03550 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100538519 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 7/15/17 | 14:56 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 207 | PG&E | 07/15/17 | 20:16 | 39.45902 | -121.53134 | Vegetation | Rural | < 3 Meters | Fire Agency | oroville station | 100429093 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/15/17 | 20:16 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |

Pacific Gas and Electric Company - Fire Incident Data Collection Plan
Annual Report for 2017

| # | Utility Name | Fire Start Date | Time | Latitude | Longitude | Material at Origin | Land Use at Origin | Size | Suppressed by | Suppressing Agency | Facility Identification | Other Companies | Voltage (Volts) | Equipment Involved With Ignition | Type | Was There an Outage | Outage Date | Outage Time | Suspected Initiating Event | Equipment/Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | Notes (Optional) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | PG&E | 07/15/17 | 21:01 | 38.21284 | -121.83399 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Unknown | 101658237 | Unknown | 21,000 | Conductor | Overhead | Yes | 7/15/17 | 21:01 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 209 | PG&E | 07/16/17 | 10:39 | 40.34139 | -123.87861 | Vegetation | Rural | < 3 Meters | Fire Agency | 707-726-1280 | 100990019 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/16/17 | 10:39 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 210 | PG&E | 07/16/17 | 11:59 | 36.66692 | -121.75148 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101761892 | None | 21,000 | Fuse | Overhead | Yes | 7/16/17 | 11:59 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| 211 | PG&E | 07/16/17 | 12:10 | 35.66129 | -120.92200 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101942626 | Unknown | 21,000 | Conductor | Overhead | Yes | 7/16/17 | 12:10 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 212 | PG&E | 07/16/17 | 17:07 | 37.34415 | -122.03630 | Vegetation | Urban | < 3 Meters | Fire Agency | sunnyvale fire | 100532224 | PACIFIC BELL | 0 – 750 | Transformer | Overhead | Yes | 7/16/17 | 17:07 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 213 | PG&E | 07/17/17 | 07:39 | 40.16532 | -122.22279 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 101543808 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 7/17/17 | 07:39 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| 214 | PG&E | 07/17/17 | 10:00 | 35.96605 | -120.85152 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 101765495 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/17/17 | 10:00 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 215 | PG&E | 07/17/17 | 18:58 | 38.88853 | -121.98984 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Dunnigan Fire Dept | 101602915 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 7/17/17 | 18:58 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 216 | PG&E | 07/18/17 | 11:30 | 38.04843 | -120.55653 | Vegetation | Rural | .26 - 9.99 Acres | Unknown | N.A. | Structure 012/071 | Unknown | 115,000 | Conductor | Overhead | Yes | 7/18/17 | 11:30 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 217 | PG&E | 07/18/17 | 21:40 | 38.00311 | -122.20926 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | Pole 000/002 to 000/003 | Unknown | 60,000 | Conductor | Overhead | Yes | 7/18/17 | 21:40 | Equipment/ Facility Failure | Splice/Clamp/Connector | Animal | N.A. | Unknown | |
| 218 | PG&E | 07/18/17 | 07:39 | 38.07038 | -120.54518 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101269434 | Unknown | 0 – 750 | Other | Overhead | Yes | 7/18/17 | 07:39 | Other | N.A. | N.A. | N.A. | Unknown | |
| 219 | PG&E | 07/18/17 | 11:45 | 36.83081 | -119.86228 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100624764 | PACIFIC BELL | 21,000 | Capacitor Bank | Overhead | Yes | 7/18/17 | 11:45 | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| 220 | PG&E | 07/19/17 | 5:52 | 37.09047 | -119.60469 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | Tower 003/001 | Unknown | 115,000 | Conductor | Overhead | Yes | 7/19/17 | 5:52 | Contact From Object | N.A. | Other | Electric Facility | Unknown | |
| 221 | PG&E | 07/19/17 | 09:33 | 35.34462 | -118.86086 | Vegetation | Rural | < 3 Meters | Unknown | N.A. | 100159158 | Unknown | 12,000 | Capacitor Bank | Overhead | Yes | 7/19/17 | 09:33 | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| 222 | PG&E | 07/19/17 | 17:19 | 39.41242 | -123.81234 | Vegetation | Rural | < 0.25 Acres | Fire Agency | DRUE RHOADS 707 964 5673 | 102201550 | YES | 12,000 | Conductor | Overhead | Yes | 7/19/17 | 17:19 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 223 | PG&E | 07/20/17 | 20:57 | 37.73609 | -122.49208 | Building | Urban | Structure Only | Unknown | N.A. | 101813719 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/20/17 | 20:57 | Wire-Wire Contact | N.A. | N.A. | N.A. | Unknown | |
| 224 | PG&E | 07/20/17 | 01:46 | 36.52545 | -119.68200 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100830639 | Unknown | 0 – 750 | Lightning Arrestor | Overhead | Yes | 7/20/17 | 01:46 | Equipment/ Facility Failure | Lightning Arrestor | N.A. | N.A. | Unknown | |
| 225 | PG&E | 07/20/17 | 04:27 | 38.06420 | -120.87106 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | chris costales 209 754 2735 | 102142834 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/20/17 | 04:27 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 226 | PG&E | 07/20/17 | 13:45 | 35.08036 | -120.55383 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | PAUL LEE 805 903-3416 INC # 8291 | 101941116 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/20/17 | 13:45 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 227 | PG&E | 07/20/17 | 17:00 | 37.92651 | -121.23203 | Vegetation | Urban | < 3 Meters | Customer | N.A. | 103384380 | PACIFIC BELL | 12,000 | Capacitor Bank | Overhead | Yes | 7/20/17 | 17:00 | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| 228 | PG&E | 07/21/17 | 13:27 | 38.26854 | -120.93718 | Vegetation | Rural | .26 - 9.99 Acres | Unknown | N.A. | 101245524 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/21/17 | 13:27 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 229 | PG&E | 07/21/17 | 20:26 | 41.06550 | -121.39320 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 101549629 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/21/17 | 20:26 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 230 | PG&E | 07/22/17 | 12:25 | 40.87950 | -123.76380 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Josh, comander chief of forest service. | 100980577 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/22/17 | 12:25 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | Third-party caused |
| 231 | PG&E | 07/22/17 | 14:38 | 37.29945 | -122.16306 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 100265488 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/22/17 | 14:38 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 232 | PG&E | 07/22/17 | 16:01 | 40.83143 | -124.05389 | Vegetation | Rural | < 0.25 Acres | Fire Agency | BATTALION CHIEF CURT WATKINS, 707-825.2000 | 100983827 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 7/22/17 | 16:01 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | Third-party caused |
| 233 | PG&E | 07/23/17 | 09:22 | 40.64201 | -122.23025 | Vegetation | Rural | < 0.25 Acres | Fire Agency | CAPT? | 101459708 | FRONTIER COMM | 12,000 | Conductor | Overhead | Yes | 7/23/17 | 09:22 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 234 | PG&E | 07/23/17 | 16:32 | 36.24055 | -119.81283 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Brandon Jones (559) 852-2884 | 100783832 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/23/17 | 16:32 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 235 | PG&E | 07/23/17 | 18:25 | 39.67233 | -123.53360 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 103823226 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/23/17 | 18:25 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 236 | PG&E | 07/23/17 | 19:41 | 36.21714 | -119.90973 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Brandon Jones (559) 852-2884 | 103846605 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/23/17 | 19:41 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 237 | PG&E | 07/24/17 | 14:01 | 37.26349 | -122.33643 | Vegetation | Rural | < 0.25 Acres | Fire Agency | mike klink 650-879-0121 | 100322130 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/24/17 | 14:01 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 238 | PG&E | 07/24/17 | 16:07 | 37.25369 | -121.96760 | Vegetation | Urban | < 0.25 Acres | Fire Agency | C1702050039 | 103447162 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/24/17 | 16:07 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 239 | PG&E | 07/24/17 | 19:31 | 38.35192 | -120.71029 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101263632 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/24/17 | 19:31 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 240 | PG&E | 07/24/17 | 21:45 | 35.60243 | -120.92107 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Unknown | 101860186 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/24/17 | 21:45 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 241 | PG&E | 07/25/17 | 15:51 | 38.37795 | -122.53878 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 102031447 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/25/17 | 15:51 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 242 | PG&E | 07/25/17 | 19:12 | 39.59970 | -121.44490 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100403612 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/25/17 | 19:12 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 243 | PG&E | 07/26/17 | 06:55 | 36.78124 | -119.75525 | Vegetation | Urban | < 3 Meters | Fire Agency | FRESNO FIRE, BATALION 1, FULMER 559 993 2661 | 100866522 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 7/26/17 | 06:55 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 244 | PG&E | 07/28/17 | 14:02 | 40.99973 | -121.95793 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101512624 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/28/17 | 14:02 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 245 | PG&E | 07/28/17 | 16:57 | 35.47270 | -120.99080 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | TOM MCEWEN 805-903-3409 | 101933868 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/28/17 | 16:57 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 246 | PG&E | 07/28/17 | 19:20 | 35.72756 | -120.99030 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | San Luis Obispo CDF | 101945496 | None | 21,000 | Conductor | Overhead | Yes | 7/28/17 | 19:20 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 247 | PG&E | 07/29/17 | 13:18 | 39.46313 | -121.45951 | Vegetation | Rural | < 0.25 Acres | Fire Agency | russ fowler 530 521 8056 | 103846763 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/29/17 | 13:18 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 248 | PG&E | 07/29/17 | 13:28 | 35.45229 | -120.38344 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101889516 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/29/17 | 13:28 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 249 | PG&E | 07/29/17 | 14:52 | 37.05999 | -122.00113 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Scotts Valley Fire Dept. | 101679068 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 7/29/17 | 14:52 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 250 | PG&E | 07/29/17 | 17:56 | 37.02507 | -121.53583 | Vegetation | Rural | < 3 Meters | Fire Agency | GEORGE MARSHALL | 100610842 | Unknown | 21,000 | Conductor | Overhead | Yes | 7/29/17 | 17:56 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 251 | PG&E | 07/29/17 | 18:08 | 37.94875 | -121.34571 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 911 | 102126507 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/29/17 | 18:08 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 252 | PG&E | 07/29/17 | 20:45 | 35.45171 | -120.61711 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101941008 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 7/29/17 | 20:45 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | Third-party caused |
| 253 | PG&E | 07/30/17 | 09:46 | 38.91318 | -122.61788 | Vegetation | Rural | < 0.25 Acres | Fire Agency | mike wink | 102151066 | None | 0 – 750 | Conductor | Overhead | Yes | 7/30/17 | 09:46 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 254 | PG&E | 07/31/17 | 12:58 | 37.09707 | -122.27965 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 101679025 | Unknown | 0 – 750 | Conductor | Overhead | No | | | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 255 | PG&E | 07/31/17 | 14:10 | 35.97865 | -120.11100 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 100695130 | Unknown | 21,000 | Conductor | Overhead | Yes | 7/31/17 | 14:10 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 256 | PG&E | 07/31/17 | 14:41 | 38.79675 | -121.13288 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 103782414 | Unknown | 12,000 | Conductor | Overhead | Yes | 7/31/17 | 14:41 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 257 | PG&E | 08/01/17 | 12:23 | 36.04123 | -119.50529 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 100661556 | Unknown | 0 – 750 | Other | Overhead | Yes | 8/1/17 | 12:23 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 258 | PG&E | 08/02/17 | 9:42 | 39.22744 | -123.10811 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | Pole 5/0 | None | 60,000 | Conductor | Overhead | Yes | 8/2/17 | 9:42 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 259 | PG&E | 08/02/17 | 5:54 | 40.79856 | -123.39614 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | 100974913 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/2/17 | 5:54 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 260 | PG&E | 08/02/17 | 8:58 | 37.56179 | -121.94860 | Vegetation | Rural | < 0.25 Acres | Fire Agency | FREMONT FIRE DEPT. 911 | 100940374 | PACIFIC BELL | 12,000 | Other | Overhead | Yes | 8/2/17 | 8:58 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 261 | PG&E | 08/02/17 | 17:04 | 37.31632 | -122.07225 | Vegetation | Urban | < 0.25 Acres | Fire Agency | TONY RAINIERI 408-378-4010 | 100534186 | Unknown | 12,000 | Conductor | Overhead | No | | | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 262 | PG&E | 08/02/17 | 18:16 | 37.39296 | -120.62127 | Vegetation | Urban | < 3 Meters | Fire Agency | 2099663621 | 101190510 | PACIFIC BELL | 12,000 | Transformer | Overhead | Yes | 8/2/17 | 18:16 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 263 | PG&E | 08/03/17 | 10:53 | 39.07320 | -121.08679 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 100072742 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/3/17 | 10:53 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 264 | PG&E | 08/03/17 | 11:16 | 38.11924 | -122.50154 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | SSR172150008 | 102227219 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/3/17 | 11:16 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 265 | PG&E | 08/03/17 | 22:44 | 39.07110 | -121.48700 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | ART PAQUETTE 530-633-0861 | 101335644 | PACIFIC BELL | 12,000 | Unknown | Overhead | No | | | Unknown | N.A. | N.A. | N.A. | Unknown | |
| 266 | PG&E | 08/04/17 | 09:54 | 38.60394 | -121.05918 | Vegetation | Rural | < 3 Meters | Fire Agency | D. Franks 530-622-3858, Incident #022602 | 101411052 | PACIFIC BELL | 21,000 | Capacitor Bank | Overhead | Yes | 8/4/17 | 09:54 | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| 267 | PG&E | 08/04/17 | 18:14 | 35.61928 | -120.65890 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101912293 | PACIFIC BELL | 12,000 | Fuse | Overhead | Yes | 8/4/17 | 18:14 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| 268 | PG&E | 08/05/17 | 08:33 | 38.45835 | -120.86954 | Vegetation | Rural | < 0.25 Acres | Fire Agency | JEFF MICHEL- 530 409 2223 | 101236223 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 8/5/17 | 08:33 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 269 | PG&E | 08/05/17 | 18:08 | 39.09683 | -123.21466 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 102196229 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/5/17 | 18:08 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 270 | PG&E | 08/05/17 | 18:09 | 36.96750 | -120.08993 | Vegetation | Urban | .26 - 9.99 Acres | Fire Agency | 911 | 101136476 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/5/17 | 18:09 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 271 | PG&E | 08/05/17 | 19:21 | 36.76912 | -119.61010 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100725102 | Unknown | 12,000 | Other | Overhead | Yes | 8/5/17 | 19:21 | Equipment/ Facility Failure | Recloser | N.A. | N.A. | Unknown | |
| 272 | PG&E | 08/06/17 | 11:38 | 36.58574 | -121.71213 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101747125 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/6/17 | 11:38 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 273 | PG&E | 08/06/17 | 18:21 | 40.60120 | -122.23460 | Vegetation | Rural | < 3 Meters | Fire Agency | 17CASH4007992 | 101470083 | Unknown | 12,000 | Other | Overhead | Yes | 8/6/17 | 18:21 | Contact From Object | N.A. | Other | Electric Facility | Weather | lightning strike |

Pacific Gas and Electric Company - Fire Incident Data Collection Plan
Annual Report for 2017

| | Fire Start | | | Location | | | Fire | | | Utility Facility | | | | | Outage | | | Field Observations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utility Name | Date | Time | Latitude | Longitude | Material at Origin | Land Use at Origin | Size | Suppressed by | Suppressing Agency | Facility Identification | Other Companies | Voltage (Volts) | Equipment Involved With Ignition | Type | Was There an Outage | Date | Time | Suspected Initiating Event | Equipment /Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | Notes (Optional): |
| PG&E | 08/08/17 | 13:46 | 38.43664 | -122.72596 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | Tower 005/090 | None | 115,000 | Conductor | Overhead | Yes | 8/8/17 | 13:46 | Contact From Object | N.A. | Other | Electric Facility | Human Error | |
| PG&E | 08/08/17 | 0:36 | 35.42687 | -119.05719 | Vegetation | Urban | < 0.25 Acres | Unknown | N.A. | 100167715 | PACIFIC BELL | 12,000 | Unknown | Subsurface | Yes | 8/8/17 | 0:36 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 08/08/17 | 4:10 | 38.49485 | -122.66849 | Vegetation | Rural | < 3 Meters | Fire Agency | 911 | 102025742 | PACIFIC BELL | 12,000 | Transformer | Overhead | Yes | 8/8/17 | 4:10 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| PG&E | 08/08/17 | 11:27 | 37.04448 | -121.63431 | Vegetation | Urban | < 3 Meters | Utility: PG&E | N.A. | 100613200 | VERIZON CALIFO | 21,000 | Capacitor Bank | Overhead | Yes | 8/8/17 | 11:27 | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| PG&E | 08/08/17 | 20:35 | 37.26367 | -119.71027 | Vegetation | Rural | < 0.25 Acres | Fire Agency | TROY CHEEK1-209-966-3621 | 103793352 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 8/8/17 | 20:35 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/09/17 | 11:29 | 38.65323 | -120.62732 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101402496 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 8/9/17 | 11:29 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| PG&E | 08/11/17 | 07:55 | 38.26485 | -120.97476 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101253880 | None | 12,000 | Conductor | Overhead | Yes | 8/11/17 | 07:55 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 08/12/17 | 09:08 | 34.66890 | -120.02860 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103391912 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/12/17 | 09:08 | Vandalism/Theft | N.A. | N.A. | N.A. | Human Error | wire cut |
| PG&E | 08/13/17 | 13:11 | 38.50939 | -122.77004 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 101961046 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/13/17 | 13:11 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| PG&E | 08/14/17 | 6:14 | 40.11642 | -123.80645 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 100986364 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/14/17 | 6:14 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/14/17 | 23:52 | 37.12721 | -122.16895 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | Pole 015/127 | None | 60,000 | Conductor | Overhead | Yes | 8/14/17 | 23:52 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 08/14/17 | 07:56 | 39.17938 | -120.97608 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100083743 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/14/17 | 07:56 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| PG&E | 08/15/17 | 19:28 | 39.50371 | -121.27826 | Vegetation | Rural | < 3 Meters | Unknown | N.A. | 100396172 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/15/17 | 19:28 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/16/17 | 20:24 | 35.78134 | -119.91533 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | Span 0/6 to 0/7 | None | 70,000 | Conductor | Overhead | Yes | 8/16/17 | 20:24 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 08/17/17 | 2:33 | 39.19342 | -121.42271 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 911 | 101304315 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/17/17 | 2:33 | Vandalism/Theft | N.A. | N.A. | N.A. | Human Error | pole cut down |
| PG&E | 08/17/17 | 15:15 | 39.37033 | -121.04842 | Vegetation | Rural | < 0.25 Acres | Fire Agency | PHIL MICHAEL 265-2894 INCIENT #  CA NEV 21642 | 100083029 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/17/17 | 15:15 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 08/18/17 | 17:09 | 37.09214 | -121.66909 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100608897 | VERIZON CALIFO | 21,000 | Conductor | Overhead | Yes | 8/18/17 | 17:09 | Other | N.A. | N.A. | N.A. | Human Error | CIP contractor |
| PG&E | 08/19/17 | 11:31 | 37.68910 | -121.25060 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 102053834 | Unknown | 17,000 | Conductor | Overhead | Yes | 8/19/17 | 11:31 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 08/19/17 | 21:16 | 40.57523 | -122.29847 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101464623 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/19/17 | 21:16 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/20/17 | 11:38 | 39.27636 | -122.14067 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101634861 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/20/17 | 11:38 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 08/21/17 | 15:07 | 38.60798 | -122.35312 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Aaron Latta 707 339 2918 | 102254922 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 8/21/17 | 15:07 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/21/17 | 19:31 | 39.72577 | -121.82052 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 100341323 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/21/17 | 19:31 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/22/17 | 14:17 | 38.49020 | -122.89178 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 102001687 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 8/22/17 | 14:17 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 08/24/17 | 6:32 | 36.59050 | -119.59286 | Vegetation | Rural | < 3 Meters | Fire Agency | ca fku 012333 | 100897456 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/24/17 | 6:32 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 08/25/17 | 9:47 | 39.02509 | -121.57752 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101314075 | Unknown | 21,000 | Conductor | Overhead | Yes | 8/25/17 | 9:47 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/26/17 | 7:10 | 38.82516 | -121.39528 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100101888 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 8/26/17 | 7:10 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | Third-party caused |
| PG&E | 08/26/17 | 20:39 | 38.47073 | -122.64717 | Vegetation | Urban | < 3 Meters | Fire Agency | Santa Rosa Fire Dept | 101966474 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/26/17 | 20:39 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 08/26/17 | 20:53 | 38.70657 | -121.01929 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 101382231 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 8/26/17 | 20:53 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 08/27/17 | 18:11 | 37.99158 | -121.34788 | Vegetation | Urban | .26 - 9.99 Acres | Fire Agency | Unknown | 103193823 | Unknown | 21,000 | Conductor | Overhead | Yes | 8/27/17 | 18:11 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| PG&E | 08/27/17 | 20:04 | 38.91654 | -121.15100 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 530-477-0641 x7, log 22629 | 100077184 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/27/17 | 20:04 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/27/17 | 22:16 | 37.35848 | -120.85030 | Vegetation | Rural | < 0.25 Acres | Fire Agency | CHRIS ALLEN 209-634-7086 | 103346364 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/27/17 | 22:16 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/28/17 | 6:32 | 35.42183 | -119.03040 | Vegetation | Urban | < 0.25 Acres | Fire Agency | BCFD/KCFD 661-324-6551 | 103139674 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 8/28/17 | 6:32 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 08/28/17 | 8:36 | 35.72450 | -119.53414 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 100171751 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/28/17 | 8:36 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 08/28/17 | 9:14 | 38.74430 | -122.64906 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 103781085 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 8/28/17 | 9:14 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| PG&E | 08/28/17 | 10:07 | 39.04720 | -120.78589 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | FORESTHILL | 100019525 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/28/17 | 10:07 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | Third-party caused |
| PG&E | 08/28/17 | 13:55 | 37.68570 | -120.80670 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 102327313 | None | 0 – 750 | Conductor | Overhead | Yes | 8/28/17 | 13:55 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| PG&E | 08/28/17 | 14:06 | 38.63402 | -122.41945 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 102253236 | Unknown | 21,000 | Conductor | Overhead | Yes | 8/28/17 | 14:06 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 08/28/17 | 14:23 | 38.50540 | -120.75916 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101260228 | PACIFIC BELL | 12,000 | Fuse | Overhead | Yes | 8/28/17 | 14:23 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| PG&E | 08/28/17 | 14:59 | 40.28528 | -123.87278 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 100990599 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/28/17 | 14:59 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/28/17 | 23:56 | 40.11971 | -123.64400 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 103844288 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/28/17 | 23:56 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/29/17 | 6:08 | 38.23650 | -122.46080 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101998998 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/29/17 | 6:08 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| PG&E | 08/29/17 | 10:27 | 38.36871 | -122.00121 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 101661402 | PACIFIC BELL | 12,000 | Lightning Arrestor | Overhead | Yes | 8/29/17 | 10:27 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 08/29/17 | 10:40 | 38.20657 | -121.15763 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 102082031 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/29/17 | 10:40 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| PG&E | 08/29/17 | 12:49 | 37.45070 | -119.64538 | Vegetation | Rural | > 5000 Acres | Fire Agency | USFS | 101017368 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/29/17 | 12:49 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | PG&E contractor |
| PG&E | 08/29/17 | 15:54 | 38.30196 | -122.54314 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | 911 | 102026119 | PACIFIC BELL | 12,000 | Fuse | Overhead | Yes | 8/29/17 | 15:54 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| PG&E | 08/30/17 | 16:17 | 35.35283 | -119.05377 | Vegetation | Urban | < 0.25 Acres | Fire Agency | BCFD/KCFD   661-324-6551 | 100145928 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 8/30/17 | 16:17 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| PG&E | 08/30/17 | 18:21 | 40.62430 | -122.30386 | Vegetation | Rural | < 0.25 Acres | Fire Agency | CASHU008896 | 103151338 | YES | 12,000 | Conductor | Overhead | Yes | 8/30/17 | 18:21 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/30/17 | 22:37 | 38.99933 | -120.98871 | Vegetation | Rural | < 3 Meters | Fire Agency | Andy 530-889-0111 | 100026238 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 8/30/17 | 22:37 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/30/17 | 22:39 | 38.16621 | -121.93815 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | suisun | 103850994 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/30/17 | 22:39 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| PG&E | 08/31/17 | 6:42 | 35.61599 | -120.85770 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Derrick | 101860075 | Unknown | 21,000 | Conductor | Overhead | Yes | 8/31/17 | 6:42 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/31/17 | 11:33 | 37.13786 | -121.99658 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100519201 | Unknown | 21,000 | Conductor | Overhead | Yes | 8/31/17 | 11:33 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/31/17 | 11:51 | 38.39169 | -122.31951 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 102291943 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 8/31/17 | 11:51 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| PG&E | 08/31/17 | 21:07 | 41.06048 | -124.10377 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100977438 | Unknown | 12,000 | Conductor | Overhead | Yes | 8/31/17 | 21:07 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 08/31/17 | 22:50 | 36.81501 | -119.77632 | Vegetation | Urban | < 3 Meters | Customer | N.A. | 100851402 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 8/31/17 | 22:50 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 09/01/17 | 6:09 | 36.19489 | -120.70786 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101705717 | Unknown | 12,000 | Fuse | Overhead | Yes | 9/1/17 | 6:09 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| PG&E | 09/01/17 | 8:00 | 37.37567 | -119.88862 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 101067028 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 9/1/17 | 8:00 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 09/01/17 | 12:07 | 40.59381 | -124.13596 | Vegetation | Rural | < 3 Meters | Fire Agency | DISPATCH FIRE 707-725-7550 | 100993250 | PACIFIC BELL | 12,000 | Lightning Arrestor | Overhead | No | | | Equipment/ Facility Failure | Lightning Arrestor | N.A. | N.A. | Unknown | |
| PG&E | 09/01/17 | 12:52 | 37.16670 | -121.70690 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100601982 | VERIZON CALIFO | 21,000 | Conductor | Overhead | Yes | 9/1/17 | 12:52 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| PG&E | 09/01/17 | 12:59 | 38.45270 | -122.78450 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 102015626 | PACIFIC BELL | 12,000 | Fuse | Overhead | Yes | 9/1/17 | 12:59 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| PG&E | 09/01/17 | 17:48 | 36.65180 | -121.72490 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | MCFD | 103155761 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/1/17 | 17:48 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| PG&E | 09/01/17 | 18:42 | 38.29390 | -122.50390 | Other | Rural | < 0.25 Acres | Fire Agency | BOB NORRBOM  707 996 2102 | 101982894 | PACIFIC BELL | 12,000 | Fuse | Overhead | Yes | 9/1/17 | 18:42 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| PG&E | 09/02/17 | 12:01 | 37.66445 | -121.92227 | Vegetation | Rural | < 3 Meters | Customer | N.A. | 100956020 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 9/2/17 | 12:01 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 09/02/17 | 16:18 | 37.26897 | -121.80564 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100584311 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 9/2/17 | 16:18 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 09/02/17 | 18:00 | 37.93380 | -122.40690 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 102347407 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/2/17 | 18:00 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| PG&E | 09/03/17 | 7:12 | 37.37432 | -122.21838 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Local | 100270106 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/3/17 | 7:12 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 09/03/17 | 12:52 | 37.21616 | -119.48067 | Vegetation | Rural | 1000 - 4999 Acres | Fire Agency | Cal Fire | 103345573 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 9/3/17 | 12:52 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 09/03/17 | 17:52 | 37.49559 | -119.83667 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | 209-966-3621 CHRIS CHRISTOPHERSON 559-281-4320 | 101086621 | Unknown | 21,000 | Transformer | Overhead | Yes | 9/3/17 | 17:52 | Contact From Object | N.A. | Other | Electric Facility | Weather | lightning strike |
| PG&E | 09/03/17 | 22:57 | 36.09533 | -120.51699 | Vegetation | Rural | 100 - 299 Acres | Fire Agency | | 100739435 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/3/17 | 22:57 | Contact Between Third Party Facility | N.A. | N.A. | N.A. | Weather | |
| PG&E | 09/04/17 | 0:57 | 36.80240 | -119.82540 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 100856132 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 9/4/17 | 0:57 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| PG&E | 09/04/17 | 3:29 | 39.83171 | -121.84441 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 102300100 | PACIFIC BELL | 12,000 | Conductor | Overhead | No | | | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| PG&E | 09/04/17 | 6:43 | 37.45463 | -121.93311 | Other | Rural | Structure Only | Customer | N.A. | 100557780 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 09/04/17 | 6:43 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |

Pacific Gas and Electric Company - Fire Incident Data Collection Plan
Annual Report for 2017

| # | Utility Name | Fire Start Date | Time | Latitude | Longitude | Material at Origin | Land Use at Origin | Size | Suppressed by | Suppressing Agency | Facility Identification | Other Companies | Voltage (Volts) | Equipment Involved With Ignition | Type | Was There an Outage | Outage Date | Outage Time | Suspected Initiating Event | Equipment/Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | Notes (Optional) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | PG&E | 09/05/17 | 1:24 | 39.43168 | -121.55285 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100420238 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/5/17 | 1:24 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 346 | PG&E | 09/05/17 | 6:58 | 39.67273 | -123.51279 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 102194697 | VERIZON CALIFO | 12,000 | Conductor | Overhead | Yes | 9/5/17 | 6:58 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 347 | PG&E | 09/05/17 | 7:20 | 39.71095 | -121.79724 | Vegetation | Rural | < 3 Meters | Fire Agency | (530) 538-6841 | 100355255 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/5/17 | 7:20 | Wire-Wire Contact | N.A. | N.A. | N.A. | Unknown | |
| 348 | PG&E | 09/05/17 | 13:51 | 38.18972 | -121.31746 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103218208 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/5/17 | 13:51 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 349 | PG&E | 09/05/17 | 17:51 | 38.34067 | -122.25777 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 102284869 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/5/17 | 17:51 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 350 | PG&E | 09/06/17 | 19:26 | 40.83920 | -122.36350 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103643183 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/6/17 | 19:26 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 351 | PG&E | 09/06/17 | 20:08 | 37.29255 | -122.29403 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100256917 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/6/17 | 20:08 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 352 | PG&E | 09/08/17 | 4:47 | 38.74778 | -120.85905 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101391575 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/8/17 | 4:47 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 353 | PG&E | 09/08/17 | 17:21 | 38.60388 | -120.92748 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101379094 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 9/8/17 | 17:21 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 354 | PG&E | 09/08/17 | 21:14 | 37.96038 | -120.37636 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | John Lite 209-984-5623 | 101042521 | Unknown | 17,000 | Conductor | Overhead | Yes | 9/8/17 | 21:14 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 355 | PG&E | 09/09/17 | 18:36 | 36.66181 | -121.54766 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101769870 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/9/17 | 18:36 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 356 | PG&E | 09/10/17 | 1:22 | 39.25988 | -121.49023 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | TYLER LOPEZ | 101289867 | None | 12,000 | Conductor | Overhead | Yes | 9/10/17 | 1:22 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 357 | PG&E | 09/10/17 | 16:30 | 37.30393 | -120.52747 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Merced County FD | 101161316 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 9/10/17 | 16:30 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 358 | PG&E | 09/11/17 | 7:18 | 37.00083 | -121.66674 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100621936 | VERIZON CALIFO | 0 – 750 | Conductor | Overhead | No | | | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 359 | PG&E | 09/11/17 | 8:50 | 36.95146 | -121.84204 | Vegetation | Rural | < 3 Meters | Self Extinguished | N.A. | 101790954 | PACIFIC BELL | 21,000 | Fuse | Overhead | Yes | 9/11/17 | 8:50 | Contact From Object | N.A. | Other | Electric Facility | Weather | lightning strike |
| 360 | PG&E | 09/11/17 | 23:50 | 40.86724 | -124.08827 | Vegetation | Urban | < 3 Meters | Fire Agency | BOB | 100964579 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/11/17 | 23:50 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 361 | PG&E | 09/12/17 | 9:24 | 39.74095 | -121.60787 | Vegetation | Rural | < 0.25 Acres | Fire Agency | 911 | 100330302 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/12/17 | 9:24 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 362 | PG&E | 09/12/17 | 17:18 | 39.45106 | -121.60519 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | tom klage 530 538-7888 | 100419482 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/12/17 | 17:18 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 363 | PG&E | 09/14/17 | 11:02 | 39.11112 | -121.55647 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 101320308 | None | 12,000 | Switch | Overhead | Yes | 9/14/17 | 11:02 | Equipment/ Facility Failure | Switch | N.A. | N.A. | Unknown | |
| 364 | PG&E | 09/14/17 | 12:09 | 39.50393 | -121.54528 | Vegetation | Urban | < 0.25 Acres | Fire Agency | 530-538-2448 | 100372805 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/14/17 | 12:09 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 365 | PG&E | 09/14/17 | 14:06 | 40.29421 | -123.81736 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100989497 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/14/17 | 14:06 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 366 | PG&E | 09/15/17 | 14:55 | 39.74607 | -121.48853 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100335239 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/15/17 | 14:55 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 367 | PG&E | 09/17/17 | 15:05 | 36.64729 | -119.38613 | Vegetation | Rural | < 3 Meters | Customer | N.A. | 100738741 | VERIZON CALIFO | 0 – 750 | Conductor | Overhead | Yes | 9/17/17 | 15:05 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 368 | PG&E | 09/17/17 | 17:38 | 38.99459 | -121.02607 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100029537 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/17/17 | 17:38 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 369 | PG&E | 09/18/17 | 13:01 | 39.38885 | -121.40538 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 103795057 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 9/18/17 | 13:01 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 370 | PG&E | 09/18/17 | 15:10 | 39.60135 | -122.05551 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 103849874 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/18/17 | 15:10 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 371 | PG&E | 09/18/17 | 18:01 | 38.21975 | -122.54300 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101997149 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/18/17 | 18:01 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 372 | PG&E | 09/18/17 | 19:01 | 38.07423 | -122.82861 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 102229215 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/18/17 | 19:01 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 373 | PG&E | 09/18/17 | 23:50 | 37.90879 | -120.48652 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | incident comander geoff marshall 209-419-4407 | 101040882 | Unknown | 17,000 | Conductor | Overhead | Yes | 9/18/17 | 23:50 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 374 | PG&E | 09/19/17 | 19:13 | 35.47836 | -119.29591 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100207112 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/19/17 | 19:13 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | Third-party caused |
| 375 | PG&E | 09/20/17 | 2:06 | 37.25968 | -122.32223 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100322388 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/20/17 | 2:06 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 376 | PG&E | 09/20/17 | 8:41 | 36.94037 | -120.90142 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | Pole 2/6 - Arburua Tap | None | 70,000 | Conductor | Overhead | Yes | 9/20/17 | 8:41 | Contact From Object | N.A. | Other | Electric Facility | Other | bird's nest |
| 377 | PG&E | 09/21/17 | 8:39 | 39.61470 | -121.72582 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 100347380 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 9/21/17 | 8:39 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 378 | PG&E | 09/22/17 | 14:28 | 36.09612 | -120.05766 | Vegetation | Rural | < 0.25 Acres | Fire Agency | SAME AS TAG. FD NOT STANDING BY UPON ARRIVAL | 100663084 | Unknown | 12,000 | Capacitor Bank | Overhead | No | | | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| 379 | PG&E | 09/23/17 | 9:16 | 37.01267 | -120.62562 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 101181497 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/23/17 | 9:16 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 380 | PG&E | 09/23/17 | 14:17 | 40.65090 | -122.29740 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | DARREN STEWART 448-2421 | 101467221 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/23/17 | 14:17 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | Third-party caused |
| 381 | PG&E | 09/24/17 | 2:13 | 38.10460 | -120.98901 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | Pole 016/297 | Unknown | 60,000 | Conductor | Overhead | Yes | 9/24/17 | 2:13 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 382 | PG&E | 09/24/17 | 7:54 | 37.40140 | -122.02740 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100515206 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/24/17 | 7:54 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 383 | PG&E | 09/24/17 | 16:42 | 38.38690 | -122.96670 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | DOUG JONES | 101973946 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 9/24/17 | 16:42 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 384 | PG&E | 09/25/17 | 19:49 | 36.81370 | -121.72098 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | Tower 058/249 | Unknown | 230,000 | Conductor | Overhead | Yes | 9/25/17 | 19:49 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 385 | PG&E | 09/26/17 | 17:44 | 38.06427 | -122.80563 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 102228291 | Unknown | 12,000 | Other | Overhead | Yes | 9/26/17 | 17:44 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| 386 | PG&E | 09/27/17 | 9:11 | 39.01626 | -122.86854 | Vegetation | Rural | < 3 Meters | Customer | N.A. | 102143577 | PACIFIC BELL | 12,000 | Transformer | Overhead | Yes | 9/27/17 | 9:11 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 387 | PG&E | 09/27/17 | 12:12 | 39.48450 | -121.35450 | Vegetation | Rural | < 0.25 Acres | Fire Agency | bill lopez cell 530 521-8052 | 100429924 | PACIFIC BELL | 12,000 | Fuse | Overhead | Yes | 9/27/17 | 12:12 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 388 | PG&E | 09/27/17 | 19:06 | 40.75920 | -123.99500 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 103660812 | Unknown | 12,000 | Conductor | Overhead | Yes | 9/27/17 | 19:06 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 389 | PG&E | 09/28/17 | 18:28 | 37.98840 | -122.09700 | Vegetation | Urban | < 3 Meters | Fire Agency | (510)374-7070 | 103627505 | Unknown | 21,000 | Conductor | Overhead | Yes | 9/28/17 | 18:28 | Contact From Object | N.A. | Vehicle | Electric Facility | Human Error | Third-party caused |
| 390 | PG&E | 09/29/17 | 2:01 | 39.53174 | -122.18567 | Vegetation | Urban | < 3 Meters | Unknown | N.A. | 100419384 | Unknown | 21,000 | Transformer | Padmounted | Yes | 9/29/17 | 2:01 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 391 | PG&E | 09/30/17 | 15:08 | 37.41091 | -121.17474 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | Tower 030/132 | None | 230,000 | Conductor | Overhead | Yes | 9/30/17 | 15:08 | Vandalism/Theft | N.A. | N.A. | N.A. | Human Error | Third-party caused |
| 392 | PG&E | 10/01/17 | 7:24 | 37.91400 | -122.37710 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101437028 | Unknown | 12,000 | Transformer | Overhead | Yes | 10/1/17 | 7:24 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 393 | PG&E | 10/01/17 | 16:11 | 39.79696 | -122.11853 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103850270 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 10/1/17 | 16:11 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 394 | PG&E | 10/01/17 | 23:51 | 40.01920 | -122.14520 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | MARK FRITZ | 101534592 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/1/17 | 23:51 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 395 | PG&E | 10/02/17 | 2:55 | 37.33137 | -120.52428 | Vegetation | Urban | .26 - 9.99 Acres | Fire Agency | 209-966-3621 | 101160137 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/2/17 | 2:55 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 396 | PG&E | 10/02/17 | 7:07 | 38.29490 | -122.10660 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 101658181 | Unknown | 0 – 750 | Transformer | Overhead | Yes | 10/2/17 | 7:07 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 397 | PG&E | 10/02/17 | 12:22 | 39.63135 | -122.00685 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 103224422 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/2/17 | 12:22 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 398 | PG&E | 10/02/17 | 14:56 | 38.91023 | -120.91853 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 100110800 | None | 21,000 | Other | Overhead | Yes | 10/2/17 | 14:56 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 399 | PG&E | 10/02/17 | 16:05 | 38.71820 | -120.97560 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101375963 | Unknown | 21,000 | Conductor | Overhead | Yes | 10/2/17 | 16:05 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 400 | PG&E | 10/02/17 | 17:30 | 38.36340 | -122.28458 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 102282538 | PACIFIC BELL | 12,000 | Conductor | Overhead | No | | | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 401 | PG&E | 10/03/17 | 17:48 | 35.10842 | -119.37855 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | span 001/019 - 001/020 | Unknown | 70,000 | Conductor | Overhead | Yes | 10/3/17 | 17:48 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 402 | PG&E | 10/04/17 | 12:20 | 37.81692 | -121.27147 | Vegetation | Rural | < 0.25 Acres | Fire Agency | LATHROP | 102091004 | Unknown | 0 – 750 | Other | Overhead | No | | | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| 403 | PG&E | 10/04/17 | 23:42 | 38.65539 | -120.99340 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 101375442 | PACIFIC BELL | 12,000 | Other | Overhead | Yes | 10/4/17 | 23:42 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| 404 | PG&E | 10/05/17 | 0:20 | 38.00524 | -121.75446 | Vegetation | Rural | < 3 Meters | Fire Agency | 911 | 100456226 | Unknown | 21,000 | Switch | Subsurface | Yes | 10/5/17 | 0:20 | Equipment/ Facility Failure | Switch | N.A. | N.A. | Unknown | |
| 405 | PG&E | 10/05/17 | 10:57 | 39.46636 | -122.16704 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100343435 | PACIFIC BELL | 21,000 | Other | Overhead | Yes | 10/5/17 | 10:57 | Contact From Object | N.A. | Other | Electric Facility | Other | bird's Nest |
| 406 | PG&E | 10/06/17 | 7:24 | 38.56070 | -121.76425 | Vegetation | Urban | < 3 Meters | Fire Agency | 5307583600 | 101639481 | PACIFIC BELL | 12,000 | Lightning Arrestor | Overhead | Yes | 10/6/17 | 7:24 | Equipment/ Facility Failure | Lightning Arrestor | N.A. | N.A. | Unknown | |
| 407 | PG&E | 10/06/17 | 12:03 | 39.46450 | -122.11238 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100344016 | Unknown | 21,000 | Conductor | Overhead | Yes | 10/6/17 | 12:03 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 408 | PG&E | 10/06/17 | 16:04 | 40.97124 | -124.03716 | Vegetation | Rural | < 0.25 Acres | Fire Agency | JO BOB | 100978977 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/6/17 | 16:04 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 409 | PG&E | 10/07/17 | 10:11 | 37.19880 | -121.83250 | Vegetation | Urban | < 0.25 Acres | Fire Agency | JOHN PAVLOFF | 100600703 | PACIFIC BELL | 21,000 | Other | Overhead | Yes | 10/7/17 | 10:11 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| 410 | PG&E | 10/08/17 | 5:11 | 40.32520 | -124.28810 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100987374 | FRONTIER COMM | 12,000 | Conductor | Overhead | Yes | 10/8/17 | 5:11 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 411 | PG&E | 10/08/17 | 16:41 | 39.58900 | -122.20150 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100341037 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 10/8/17 | 16:41 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 412 | PG&E | 10/08/17 | 16:43 | 40.88760 | -123.99175 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Cal Fire | 100972408 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/8/17 | 16:43 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 413 | PG&E | 10/08/17 | 17:39 | 38.53311 | -121.54236 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 101585529 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/8/17 | 17:39 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 414 | PG&E | 10/08/17 | 19:11 | 37.20714 | -121.86200 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100622560 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 10/8/17 | 19:11 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 415 | PG&E | 10/08/17 | 19:44 | 39.74459 | -121.59704 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 100330456 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/8/17 | 19:44 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 416 | PG&E | 10/08/17 | 20:35 | 39.63150 | -121.42250 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100347747 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/8/17 | 20:35 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 417 | PG&E | 10/08/17 | 21:10 | 39.45540 | -121.04981 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100099226 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/8/17 | 21:10 | Contact From Object | N.A. | Vegetation | Electric Facility | Weather | Oct 8/9 wind storm |

Pacific Gas and Electric Company - Fire Incident Data Collection Plan
Annual Report for 2017

| # | Utility Name | Fire Start Date | Time | Latitude | Longitude | Material at Origin | Land Use at Origin | Size | Suppressed by | Suppressing Agency | Facility Identification | Other Companies | Voltage (Volts) | Equipment Involved With Ignition | Type | Was There an Outage | Outage Date | Outage Time | Suspected Initiating Event | Equipment/Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | Notes (Optional) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | PG&E | 10/08/17 | 21:46 | 39.25949 | -120.99650 | Vegetation | Urban | < 0.25 Acres | Fire Agency | PHILLIP NUNNICK 530 273-3158 INCENDENT # 26264 | 100072730 | PACIFIC BELL | 12,000 | Other | Overhead | Yes | 10/8/17 | 21:46 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 419 | PG&E | 10/08/17 | 22:19 | 39.73711 | -121.64642 | Vegetation | Rural | < 3 Meters | Fire Agency | 911 | 103319605 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 10/8/17 | 22:19 | Contact From Object | N.A. | Vegetation | Electric Facility | Weather | Oct 8/9 wind storm |
| 420 | PG&E | 10/08/17 | 22:30 | 38.32262 | -121.94307 | Vegetation | Rural | < 0.25 Acres | Fire Agency | vaca | 101561309 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 10/8/17 | 22:30 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 421 | PG&E | 10/08/17 | 22:54 | 35.55276 | -118.96809 | Vegetation | Rural | .26 - 9.99 Acres | Unknown | N.A. | pan 7/87-7/88, Vedder Ta | Unknown | 115,000 | Conductor | Overhead | Yes | 10/8/17 | 22:54 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 422 | PG&E | 10/08/17 | 22:58 | 39.36423 | -121.11307 | Vegetation | Rural | < 3 Meters | Fire Agency | INCIDENT NUMBER 26268 | 100068104 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 10/8/17 | 22:58 | Contact From Object | N.A. | Vegetation | Electric Facility | Weather | Oct 8/9 wind storm |
| 423 | PG&E | 10/08/17 | 23:51 | 38.27585 | -121.96167 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | 707-428-7305 | 101660727 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 10/8/17 | 23:51 | Wire-Wire Contact | N.A. | N.A. | N.A. | Unknown | |
| 424 | PG&E | 10/09/17 | 1:02 | 38.70368 | -120.67250 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 101408485 | Unknown | 21,000 | Other | Overhead | Yes | 10/9/17 | 1:02 | Contact From Object | N.A. | Vegetation | Electric Facility | Weather | Oct 8/9 wind storm |
| 425 | PG&E | 10/09/17 | 1:13 | 38.10103 | -122.21965 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 102218775 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | No | | | Contact From Object | N.A. | Vegetation | Electric Facility | Weather | Oct 8/9 wind storm |
| 426 | PG&E | 10/09/17 | 1:25 | 38.19062 | -121.94974 | Vegetation | Rural | 10 - 99 Acres | Unknown | N.A. | 101559973 | Unknown | 21,000 | Conductor | Overhead | Yes | 10/9/17 | 1:25 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 427 | PG&E | 10/09/17 | 1:29 | 37.84157 | -121.95827 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100501933 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 10/9/17 | 1:29 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 428 | PG&E | 10/09/17 | 1:45 | 38.85755 | -122.72207 | Vegetation | Rural | < 0.25 Acres | Fire Agency | wink | 103570679 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/9/17 | 1:45 | Contact From Object | N.A. | Vegetation | Electric Facility | Weather | Oct 8/9 wind storm |
| 429 | PG&E | 10/09/17 | 2:27 | 37.72931 | -122.13783 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 100903727 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 10/9/17 | 2:27 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 430 | PG&E | 10/09/17 | 4:36 | 38.26428 | -122.04877 | Vegetation | Urban | < 3 Meters | Fire Agency | Fairfield | 101660707 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 10/9/17 | 4:36 | Contact From Object | N.A. | Vegetation | Electric Facility | Weather | Oct 8/9 wind storm |
| 431 | PG&E | 10/09/17 | 12:05 | 35.40672 | -118.96231 | Vegetation | Urban | < 3 Meters | Customer | N.A. | 100252698 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 10/9/17 | 12:05 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 432 | PG&E | 10/10/17 | 13:36 | 38.93098 | -123.30235 | Vegetation | Rural | < 3 Meters | Customer | N.A. | 102214553 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 10/10/17 | 13:36 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 433 | PG&E | 10/10/17 | 16:17 | 38.31478 | -122.70673 | Vegetation | Urban | .26 - 9.99 Acres | Unknown | N.A. | 101996286 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 10/10/17 | 16:17 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 434 | PG&E | 10/10/17 | 16:29 | 37.25591 | -121.95862 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 100542800 | VERIZON CALIFO | 12,000 | Conductor | Overhead | Yes | 10/10/17 | 16:29 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 435 | PG&E | 10/11/17 | 11:57 | 38.50153 | -123.02367 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101974930 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/11/17 | 11:57 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 436 | PG&E | 10/11/17 | 16:41 | 38.67900 | -121.94870 | Vegetation | Rural | < 3 Meters | Fire Agency | ESPARTO FIRE PROTECTION DISTRICT- (530) 787-3300 | 101591668 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 10/11/17 | 16:41 | Unknown | N.A. | N.A. | N.A. | Unknown | |
| 437 | PG&E | 10/13/17 | 8:30 | 38.02343 | -122.53764 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 102246021 | Unknown | 0 – 750 | Transformer | Overhead | Yes | 10/13/17 | 8:30 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 438 | PG&E | 10/13/17 | 10:27 | 37.05607 | -122.02057 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Scotts Valley Fire Dept. | 101677721 | Unknown | 21,000 | Conductor | Overhead | Yes | 10/13/17 | 10:27 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 439 | PG&E | 10/13/17 | 19:15 | 36.94153 | -120.03973 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 101224900 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 10/13/17 | 19:15 | Contact From Object | N.A. | Vehicle | Pole | Human Error | Third-party caused |
| 440 | PG&E | 10/13/17 | 22:19 | 39.76485 | -121.63075 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100325368 | PACIFIC BELL | 0 – 750 | Transformer | Overhead | Yes | 10/13/17 | 22:19 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 441 | PG&E | 10/14/17 | 8:37 | 37.39437 | -122.09155 | Building | Urban | Structure Only | Fire Agency | Unknown | 100513237 | PACIFIC BELL | 12,000 | Transformer | Overhead | Yes | 10/14/17 | 8:37 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 442 | PG&E | 10/14/17 | 14:43 | 40.11215 | -122.17368 | Vegetation | Rural | < 0.25 Acres | Self Extinguished | N.A. | 101539953 | None | 12,000 | Fuse | Overhead | Yes | 10/14/17 | 14:43 | Equipment/ Facility Failure | Pole | N.A. | N.A. | Unknown | |
| 443 | PG&E | 10/15/17 | 13:15 | 37.38553 | -121.81327 | Vegetation | Urban | .26 - 9.99 Acres | Fire Agency | SA JOSE FD | 100563705 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/15/17 | 13:15 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 444 | PG&E | 10/16/17 | 12:10 | 36.58307 | -121.93676 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101781248 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 10/16/17 | 12:10 | Contact From Object | N.A. | Vehicle | Communication Facility | Human Error | |
| 445 | PG&E | 10/16/17 | 12:20 | 37.71998 | -122.06870 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100900970 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 10/16/17 | 12:20 | Contact From Object | N.A. | Vehicle | Communication Facility | Human Error | |
| 446 | PG&E | 10/16/17 | 12:26 | 36.66410 | -121.09947 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Nick Shawkey E4462  209-402-1645  Cover Engine from Tuolumne Calaveras Unit | 101689865 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 10/16/17 | 12:26 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 447 | PG&E | 10/17/17 | 18:22 | 35.42566 | -119.02972 | Vegetation | Urban | < 3 Meters | Self Extinguished | N.A. | 100144662 | PACIFIC BELL | 12,000 | Capacitor Bank | Overhead | Yes | 10/17/17 | 18:22 | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| 448 | PG&E | 10/18/17 | 13:58 | 37.63605 | -122.07925 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100952408 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 10/18/17 | 13:58 | Contact From Object | N.A. | Vehicle | N.A. | Human Error | |
| 449 | PG&E | 10/20/17 | 5:59 | 36.74749 | -119.76295 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 100859697 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/20/17 | 5:59 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 450 | PG&E | 10/20/17 | 6:18 | 39.29221 | -121.01573 | Vegetation | Rural | < 3 Meters | Fire Agency | PHILLIP NUNNINK INCIDENT # 27272 | 100087647 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 10/20/17 | 6:18 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 451 | PG&E | 10/20/17 | 9:06 | 36.03599 | -120.05797 | Vegetation | Rural | 300 - 999 Acres | Fire Agency | Unknown | Pole 009/009 | Unknown | 70,000 | Conductor | Overhead | Yes | 10/20/17 | 9:06 | Contact From Object | N.A. | Other | Electric Facility | Other | bird's nest |
| 452 | PG&E | 10/20/17 | 13:43 | 35.35300 | -119.98730 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Kevin McLean Office(805)593-3421, Cell(805)903-3421 | 100136483 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/20/17 | 13:43 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 453 | PG&E | 10/20/17 | 13:45 | 34.55317 | -120.53029 | Vegetation | Rural | 100 - 299 Acres | Fire Agency | Unknown | 101921492 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/20/17 | 13:45 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 454 | PG&E | 10/20/17 | 14:00 | 36.92155 | -119.72828 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100727124 | Unknown | 21,000 | Fuse | Overhead | Yes | 10/20/17 | 14:00 | Equipment/ Facility Failure | Other | N.A. | N.A. | Unknown | |
| 455 | PG&E | 10/21/17 | 15:08 | 39.06400 | -122.77645 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 102155186 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 10/21/17 | 15:08 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 456 | PG&E | 10/21/17 | 16:05 | 37.59108 | -122.00995 | Vegetation | Urban | .26 - 9.99 Acres | Fire Agency | Unknown | 103516949 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 10/21/17 | 16:05 | Contact From Object | N.A. | Balloons | Electric Facility | Human Error | Third-party caused |
| 457 | PG&E | 10/23/17 | 19:34 | 36.07720 | -121.01900 | Vegetation | Rural | < 0.25 Acres | Customer | N.A. | 101763398 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/23/17 | 19:34 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 458 | PG&E | 10/23/17 | 21:24 | 37.37133 | -122.34799 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 100270421 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/23/17 | 21:24 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 459 | PG&E | 10/24/17 | 15:23 | 36.85988 | -121.79474 | Vegetation | Rural | < 0.25 Acres | Unknown | N.A. | 101789001 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 10/24/17 | 15:23 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 460 | PG&E | 10/26/17 | 10:53 | 36.40356 | -121.91219 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101777002 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/26/17 | 10:53 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 461 | PG&E | 10/28/17 | 15:26 | 39.45162 | -123.38381 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 102209084 | Unknown | 12,000 | Conductor | Overhead | Yes | 10/28/17 | 15:26 | Contact From Object | N.A. | Vehicle | Communication Facility | Human Error | |
| 462 | PG&E | 10/28/17 | 20:08 | 35.02222 | -118.76915 | Vegetation | Unknown | < 0.25 Acres | Unknown | N.A. | 100223850 | Unknown | 12,000 | Fuse | Overhead | Yes | 10/28/17 | 20:08 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| 463 | PG&E | 10/31/17 | 18:56 | 39.00345 | -121.69065 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | Pole 010/208 | Unknown | 60,000 | Conductor | Overhead | Yes | 10/31/17 | 18:56 | Contact From Object | N.A. | Vehicle | Electric Facility | Human Error | Third-party caused |
| 464 | PG&E | 10/31/17 | 21:02 | 39.11189 | -122.91633 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | Structure 020/003 | Unknown | 60,000 | Conductor | Overhead | Yes | 10/31/17 | 21:02 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 465 | PG&E | 11/06/17 | 9:59 | 37.14600 | -121.66753 | Vegetation | Rural | < 0.25 Acres | Fire Agency | INCIDENT # 1717CASCU008183 | 103570543 | YES | 21,000 | Conductor | Overhead | Yes | 11/6/17 | 9:59 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 466 | PG&E | 11/06/17 | 15:06 | 38.29980 | -122.50300 | Vegetation | Urban | < 0.25 Acres | Fire Agency | Unknown | 101982913 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 11/6/17 | 15:06 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 467 | PG&E | 11/08/17 | 07:11 | 37.73669 | -120.34587 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 101191714 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 11/8/17 | 07:11 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 468 | PG&E | 11/08/17 | 14:53 | 37.79198 | -122.22211 | Building | Urban | Structure Only | Fire Agency | Unknown | 101352529 | Unknown | 4,000 | Conductor | Overhead | Yes | 11/8/17 | 14:53 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 469 | PG&E | 11/11/17 | 11:57 | 35.11908 | -120.39364 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Jordan Dayley ph#929-3911,engine#3467 | 101931190 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 11/11/17 | 11:57 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 470 | PG&E | 11/12/17 | 19:44 | 36.73779 | -119.77691 | Building | Urban | < 0.25 Acres | Fire Agency | capt will johnson | 100871063 | Unknown | 12,000 | Capacitor Bank | Overhead | Yes | 11/12/17 | 19:44 | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |
| 471 | PG&E | 11/14/17 | 07:43 | 37.32400 | -120.81456 | Vegetation | Rural | < 3 Meters | Fire Agency | cammu #023223 | 103853299 | Unknown | 12,000 | Transformer | Overhead | Yes | 11/14/17 | 07:43 | Equipment/ Facility Failure | Transformer | N.A. | N.A. | Unknown | |
| 472 | PG&E | 11/17/17 | 09:53 | 37.08016 | -120.01945 | Other | Rural | < 3 Meters | Utility: PG&E | N.A. | 101029626 | Unknown | 12,000 | Fuse | Overhead | Yes | 11/17/17 | 09:53 | Equipment/ Facility Failure | Fuse | N.A. | N.A. | Unknown | |
| 473 | PG&E | 11/20/17 | 08:32 | 38.75835 | -120.84385 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Unknown | 101389405 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 11/20/17 | 08:32 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 474 | PG&E | 11/20/17 | 20:05 | 35.49951 | -118.90994 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | 661-324-6551 | 103782809 | None | 0 – 750 | Conductor | Overhead | Yes | 11/20/17 | 20:05 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 475 | PG&E | 11/21/17 | 11:55 | 37.61013 | -121.33324 | Vegetation | Rural | < 0.25 Acres | Fire Agency | tracy fire dept | 102053617 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 11/21/17 | 11:55 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 476 | PG&E | 11/22/17 | 13:44 | 36.75202 | -121.66363 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Cal Fire | 103154362 | Unknown | 12,000 | Conductor | Overhead | Yes | 11/22/17 | 13:44 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 477 | PG&E | 11/23/17 | 16:29 | 35.77554 | -120.69413 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101860971 | Unknown | 12,000 | Conductor | Overhead | Yes | 11/23/17 | 16:29 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 478 | PG&E | 11/24/17 | 10:33 | 36.62133 | -120.06165 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | KERMAN FIRE DEP. | 100700090 | Unknown | 12,000 | Conductor | Overhead | Yes | 11/24/17 | 10:33 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 479 | PG&E | 11/25/17 | 6:29 | 36.01436 | -119.95559 | Vegetation | Rural | < 3 Meters | Utility: PG&E | N.A. | 100693913 | Unknown | 12,000 | Conductor | Overhead | Yes | 11/25/17 | 6:29 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 480 | PG&E | 11/26/17 | 10:10 | 36.70981 | -119.56321 | Vegetation | Urban | < 3 Meters | Fire Agency | Unknown | 100815464 | VERIZON CALIFO | 0 – 750 | Conductor | Overhead | Yes | 11/26/17 | 10:10 | Contact From Object | N.A. | Vegetation | Electric Facility | Human Error | Third-party caused |
| 481 | PG&E | 11/27/17 | 06:23 | 36.69419 | -121.65832 | Vegetation | Urban | < 3 Meters | Fire Agency | 831-758-7261 | 101723997 | Unknown | 12,000 | Conductor | Overhead | Yes | 11/27/17 | 06:23 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 482 | PG&E | 11/27/17 | 11:11 | 37.12962 | -122.31244 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100268264 | Unknown | 12,000 | Conductor | Overhead | Yes | 11/27/17 | 11:11 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 483 | PG&E | 11/28/17 | 15:49 | 36.49743 | -119.79086 | Vegetation | Rural | < 3 Meters | Self Extinguished | N.A. | 100806272 | Unknown | 12,000 | Other | Overhead | Yes | 11/28/17 | 15:49 | Equipment/ Facility Failure | Voltage Regulator | N.A. | N.A. | Unknown | |
| 484 | PG&E | 11/29/17 | 17:34 | 38.68410 | -120.65461 | Vegetation | Rural | < 3 Meters | Fire Agency | Cal Fire | 101419450 | PACIFIC BELL | 21,000 | Conductor | Overhead | Yes | 11/29/17 | 17:34 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 485 | PG&E | 12/07/17 | 12:25 | 34.71151 | -120.17715 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | Pole 015/220 | Unknown | 115,000 | Unknown | Overhead | No | | | Unknown | N.A. | N.A. | N.A. | Unknown | |

Pacific Gas and Electric Company - Fire Incident Data Collection Plan
Annual Report for 2017

| # | Utility Name | Fire Start Date | Time | Latitude | Longitude | Material at Origin | Land Use at Origin | Size | Suppressed by | Suppressing Agency | Facility Identification | Other Companies | Voltage (Volts) | Equipment Involved With Ignition | Type | Was There an Outage | Outage Date | Outage Time | Suspected Initiating Event | Equipment /Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | Notes (Optional) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | PG&E | 12/12/17 | 4:40 | 39.77107 | -121.59727 | Building | Urban | Structure Only | Fire Agency | paradise fire city department | 100324902 | PACIFIC BELL | 12,000 | Fuse | Overhead | Yes | 12/12/17 | 4:40 | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 487 | PG&E | 12/13/17 | 12:13 | 35.59220 | -120.64741 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103390807 | Unknown | 21,000 | Other | Overhead | Yes | 12/13/17 | 12:13 | Equipment/ Facility Failure | Recloser | N.A. | N.A. | Unknown | |
| 488 | PG&E | 12/14/17 | 1:33 | 37.19789 | -121.83746 | Building | Rural | Structure Only | Fire Agency | Unknown | 100622323 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 12/14/17 | 1:33 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 489 | PG&E | 12/14/17 | 17:16 | 34.58783 | -120.35663 | Vegetation | Rural | 10 - 99 Acres | Fire Agency | Unknown | 101911004 | VERIZON CALIFO | 12,000 | Conductor | Overhead | Yes | 12/14/17 | 17:16 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 490 | PG&E | 12/16/17 | 7:01 | 39.74474 | -122.19612 | Building | Urban | Structure Only | Fire Agency | ORLAND CITY FIRE DEPT | 100428554 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 12/16/17 | 7:01 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 491 | PG&E | 12/16/17 | 11:51 | 38.81706 | -122.70412 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Shawn Ohare | 102167231 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 12/16/17 | 11:51 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 492 | PG&E | 12/16/17 | 13:39 | 37.97022 | -121.64092 | Vegetation | Rural | < 0.25 Acres | Fire Agency | FIRE CAPTAIN ON DUTY | 100473121 | PACIFIC BELL | 0 – 750 | Conductor | Overhead | Yes | 12/16/17 | 13:39 | Equipment/ Facility Failure | Splice/Clamp/Connector | N.A. | N.A. | Unknown | |
| 493 | PG&E | 12/16/17 | 16:03 | 35.65929 | -120.49459 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 103131190 | Unknown | 21,000 | Conductor | Overhead | Yes | 12/16/17 | 16:03 | Other | N.A. | N.A. | N.A. | Unknown | |
| 494 | PG&E | 12/19/17 | 7:05 | 36.27152 | -120.39270 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 100745841 | Unknown | 12,000 | Fuse | Overhead | Yes | 12/19/17 | 7:05 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 495 | PG&E | 12/19/17 | 16:55 | 35.23093 | -119.59840 | Vegetation | Rural | < 0.25 Acres | Fire Agency | KC FIRE DEPT | 100165540 | Unknown | 21,000 | Conductor | Overhead | Yes | 12/19/17 | 16:55 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 496 | PG&E | 12/19/17 | 19:45 | 40.72710 | -122.32629 | Vegetation | Rural | < 0.25 Acres | Fire Agency | Unknown | 101457738 | Unknown | 0 – 750 | Conductor | Overhead | Yes | 12/19/17 | 19:45 | Equipment/ Facility Failure | Conductor | N.A. | N.A. | Unknown | |
| 497 | PG&E | 12/20/17 | 07:54 | 37.40115 | -122.36062 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 100318864 | PACIFIC BELL | 12,000 | Conductor | Overhead | Yes | 12/20/17 | 07:54 | Contact From Object | N.A. | Vegetation | Electric Facility | Unknown | |
| 498 | PG&E | 12/20/17 | 14:03 | 35.66460 | -121.24400 | Vegetation | Rural | .26 - 9.99 Acres | Fire Agency | Cal Fire | 103857828 | Unknown | 12,000 | Fuse | Overhead | No | | | Equipment/ Facility Failure | Insulator | N.A. | N.A. | Unknown | |
| 499 | PG&E | 12/20/17 | 16:04 | 34.61055 | -120.32180 | Vegetation | Rural | < 3 Meters | Fire Agency | Unknown | 101906902 | VERIZON CALIFO | 12,000 | Fuse | Overhead | Yes | 12/20/17 | 16:04 | Equipment/ Facility Failure | Crossarm | N.A. | N.A. | Unknown | |
| 500 | PG&E | 12/22/17 | 14:38 | 35.33754 | -119.06370 | Building | Urban | Structure Only | Fire Agency | Unknown | 5895SW | Unknown | 21,000 | Switch | Subsurface | Yes | 12/22/17 | 14:38 | Equipment/ Facility Failure | Switch | N.A. | N.A. | Unknown | |
| 501 | PG&E | 12/24/17 | 6:41 | 37.44444 | -122.18976 | Building | Urban | Structure Only | Fire Agency | Menlo Park FD | 103511827 | Unknown | 4,000 | Conductor | Overhead | Yes | 12/24/17 | 6:41 | Contact From Object | N.A. | Animal | Electric Facility | Unknown | |
| 502 | PG&E | 12/24/17 | 03:53 | 40.46185 | -122.32768 | Vegetation | Rural | < 3 Meters | Self Extinguished | N.A. | 101496394 | Unknown | 12,000 | Conductor | Overhead | Yes | 12/24/17 | 03:53 | Contact From Object | N.A. | Vehicle | Electric Facility | Human Error | Third-party caused |
| 503 | PG&E | 12/29/17 | 16:31 | 37.85618 | -122.15863 | Vegetation | Rural | < 3 Meters | Fire Agency | 925-933-1313 | 100488954 | PACIFIC BELL | 12,000 | Capacitor Bank | Overhead | No | | | Equipment/ Facility Failure | Capacitor Bank | N.A. | N.A. | Unknown | |

CPUC Sample Interactive

| Outage ||| Suspected Cause |||||Notes (Optional): |
| Was There an Outage | Date | Time | Suspected Ignition Cause | Equipment /Facility Failure | Contact From Object | Facility Contacted | Contributing Factor | |
|---|---|---|---|---|---|---|---|---|
| Yes | 6/16/12 | 13:30 | Contact Between Third Party Facility on Pole and Supply Lines | | | | Weather | |
| No | | | Contact From Object | | Animal | Communication Facility | Human Error | |
| | | | Contact From Object | | Balloons | Electric Facility | Unknown | |
| | | | Contact From Object | | Other | Pole | Outside Force | |
| | | | Contact From Object | | Vegetation | Pole | Other | |
| | | | Contact From Object | | Vehicle | Pole | | |
| | | | Contamination | | | | | |
| | | | Equipment/Facility Failure | Capacitor Bank | | | | |
| | | | Equipment/Facility Failure | Conductor | | | | |
| | | | Equipment/Facility Failure | Fuse | | | | |
| | | | Equipment/Facility Failure | Insulator | | | | |
| | | | Equipment/Facility Failure | Lightning Arrestor | | | | |
| | | | Equipment/Facility Failure | Pole | | | | |
| | | | Equipment/Facility Failure | Guy/Span Wire | | | | |
| | | | Equipment/Facility Failure | Other | | | | |
| | | | Equipment/Facility Failure | Protective Relay | | | | |
| | | | Equipment/Facility Failure | Crossarm | | | | |
| | | | Equipment/Facility Failure | Recloser | | | | |
| | | | Equipment/Facility Failure | Sectionalizer | | | | |
| | | | Equipment/Facility Failure | Splice/Clamp/Connector | | | | |
| | | | Equipment/Facility Failure | Switch | | | | |
| | | | Equipment/Facility Failure | Transformer | | | | |
| | | | Equipment/Facility Failure | Voltage Regulator | | | | |
| | | | Normal Operation | | | | | |
| | | | Other | | | | | |
| | | | Unknown | | | | | |
| | | | Vandalism/Theft | | | | | |
| | | | Wire-Wire Contact | | | | | |

CPUC Drop Downs

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BVES | Building | Rural | Customer | Capacitor Bank | Padmounted | Contact Between Third Party Facility on Pole and Supply Lines | Animal | Human Error | Yes | Less Than .25 Acres | Communication Facility | Capacitor Bank |
| Kirkwood Meadows | Other | Urban | Fire Agency | Conductor | Overhead | Contact From Object | Balloons | None | No | .26 - 9.99 Acres | Electric Facility | Conductor |
| Liberty Energy | Vegetation | | Self Extinguished | Fuse | Subsurface | Contamination | Other | Other | | 10 - 99 Acres | Pole | Fuse |
| PacifiCorp | | | Unknown | Lightning Arrestor | | Equipment/Facility Failure | Vegetation | Outside Force | | 100 - 299 Acres | | Insulator |
| PG&E | | | Utility | Other | | Normal Operation | Vehicle | Unknown | | 300 - 999 Acres | | Lightning Arrestor |
| SCE | | | | Switch | | Other | | Weather | | 1000 - 4999 Acres | | Pole |
| SDG&E | | | | Transformer | | Unknown | | | | Greater than 5000 Acres | | Guy/Span Wire |
| | | | | | | Vandalism/Theft | | | | Less than three (3) meters of linear travel | | Other |
| | | | | | | Wire-Wire Contact | | | | Structure Only | | Protective Relay |
| | | | | | | | | | | | | Crossarm |
| | | | | | | | | | | | | Recloser |
| | | | | | | | | | | | | Sectionalizer |
| | | | | | | | | | | | | Splice/Clamp/Connector |
| | | | | Switch | | | | | | | | Switch |
| | | | | | | | | | | | | Transformer |
| | | | | | | | | | | | | Voltage Regulator |