# EXHIBIT X

| 2012 PS&R Projects | | | | PI Start | PI Comp Dates | | Trim | Trim Comp Dates | | Units | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Circuit Name | Project Name | Project # | Miles | Date | Plan | (Fcst)/Act | Start Date | Plan | (Fcst)/Act | Forecast | PI | Trim |
| ALLEGHANY 1101 | ALLEGHANY 1101-R-B&T-806-SAIFI-1R-B&T-806-SAIFI | 103424 | 2 | 7/13/12 | 07/14/12 | 07/25/12 | 8/28/2012 | 8/13/2012 | 10/05/12 | 44 | 44 | 44 |
| ALLEGHANY 1101 | ALLEGHANY 1101-R-B&T-978-SAIFI-2R-B&T-978-SAIFI | 103434 | 5 | 9/17/12 | 07/14/12 | 09/24/12 | 9/24/2012 | 8/13/2012 | 09/24/12 | 0 | 0 | 0 |
| ALLEGHANY 1102 | ALLEGHANY 1102-R-B&T-8013-SAIFI-3R-B&T-8013-SAIFI | 103438 | 0 | 9/26/12 | 07/14/12 | 09/26/12 | 9/27/2012 | 8/13/2012 | 01/04/13 | 4 | 4 | 4 |
| ALTO 1123 | ALTO 1123-R-B&T-2263-SAIFI-2R-B&T-2263-SAIFI | 102878 | 1 | 7/25/12 | 07/15/12 | 07/30/12 | 10/30/2012 | 8/14/2012 | 10/31/12 | 9 | 9 | 9 |
| ALTO 1124 | ALTO 1124-R-B&T-2147-SAIFI-2R-B&T-2147-SAIFI | 102879 | 1 | 7/31/12 | 07/15/12 | 08/06/12 | 11/5/2012 | 8/14/2012 | 11/12/12 | 35 | 35 | 35 |
| ALTO 1124 | ALTO 1124-R-B&T-3117-SAIFI-3R-B&T-3117-SAIFI | 103354 | 7 | 9/13/11 | 09/30/11 | 09/30/11 | 1/26/2012 | 2/15/2012 | 06/19/12 | 55 | 55 | 55 |
| ALTO 1124 | ALTO 1124-R-B&T-3745-SAIFI-4R-B&T-3745-SAIFI | 103391 | 0 | 8/7/12 | 10/14/12 | 08/09/12 | 11/13/2012 | 11/13/2012 | 12/31/12 | 14 | 14 | 8 |
| ANNAPOLIS 1101 | ANNAPOLIS 1101-R-B&T-4557-SAIFI-5R-B&T-4557-SAIFI | 103415 | 1 | 10/17/12 | 10/14/12 | 10/18/12 | 11/27/2012 | 11/13/2012 | 12/20/12 | 83 | 83 | 83 |
| ANNAPOLIS 1101 | ANNAPOLIS 1101-R-B&T-4599-SAIFI-4R-B&T-4599-SAIFI | 103414 | 2 | 10/30/12 | 07/14/12 | 11/08/12 | 11/27/2012 | 8/13/2012 | 12/17/12 | 0 | 0 | 0 |
| ANNAPOLIS 1101 | ANNAPOLIS 1101-R-B&T-76842-SAIFI-2R-B&T-76842-SAIFI | 103024 | 3 | 11/9/12 | 07/15/12 | 11/14/12 | 11/27/2012 | 8/14/2012 | 12/31/12 | 20 | 20 | 20 |
| ANNAPOLIS 1101 | ANNAPOLIS 1101-R-B&T-9497-SAIFI-3R-B&T-9497-SAIFI | 103408 | 2 | 10/23/12 | 07/14/12 | 10/23/12 | 12/6/2012 | 8/13/2012 | 12/21/12 | 28 | 28 | 28 |
| APPLE HILL 1103 | APPLE HILL 1103-R-B&T-6387-SAIFI-2R-B&T-6387-SAIFI | 102821 | 2 | 12/14/11 | 07/15/12 | 01/03/12 | 3/29/2012 | 8/14/2012 | 04/18/12 | 77 | 77 | 77 |
| APPLE HILL 1104 | APPLE HILL 1104-R-B&T-12842-SAIFI-2R-B&T-12842-SAIFI | 102823 | 0 | 7/25/12 | 04/15/12 | 07/30/12 | 7/31/2012 | 5/15/2012 | 11/02/12 | 3 | 3 | 3 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1 21497-8R-ORR-21497-SAIFI | 103541 | 0 | 6/11/12 | 07/15/12 | 06/11/12 | 7/3/2012 | 9/15/2012 | 10/02/12 | 20 | 20 | 20 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-ORR-20105-SAIFI-14ORR-20105-SAIFI-8 | 103547 | 2 | 6/18/12 | 07/15/12 | 07/07/12 | 7/9/2012 | 9/15/2012 | 11/17/12 | 119 | 119 | 119 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-ORR-20961-SAIFI-9ORR-20961-SAIFI-9 | 103542 | 0 | 6/11/12 | 07/15/12 | 06/12/12 | 6/29/2012 | 9/15/2012 | 09/25/12 | 16 | 16 | 16 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-ORR-21505-SAIFI-15ORR-21505-SAIFI-15 | 103548 | 3 | 6/18/12 | 07/15/12 | 07/03/12 | 7/24/2012 | 9/15/2012 | 11/10/12 | 161 | 161 | 161 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-ORR-5857-SAIFI-10ORR-5857-SAIFI-10 | 103543 | 0 | 7/12/12 | 07/15/12 | 07/12/12 | 8/7/2012 | 9/15/2012 | 08/07/12 | 12 | 12 | 12 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-ORR-5963-SAIFI-13ORR-5963-SAIFI-13 | 103546 | 1 | 6/11/12 | 07/15/12 | 06/14/12 | 7/10/2012 | 9/15/2012 | 10/12/12 | 68 | 68 | 68 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-ORR-8327-SAIFI-11ORR-8327-SAIFI-11 | 103544 | 1 | 7/12/12 | 07/15/12 | 07/17/12 | 8/7/2012 | 9/15/2012 | 08/20/12 | 60 | 60 | 60 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-ORR-9989-SAIFI-12ORR-9989-SAIFI-12 | 103545 | 0 | 7/11/12 | 07/15/12 | 07/12/12 | 8/3/2012 | 9/15/2012 | 08/25/12 | 13 | 13 | 13 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-R-ORR-10225-CEMI-5R-ORR-10225-CEMI | 103339 | 1 | 8/6/12 | 06/15/12 | 08/08/12 | 8/20/2012 | 7/15/2012 | 12/11/12 | 20 | 20 | 20 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-R-ORR-1361-CEMI-2R-ORR-1361-CEMI | 103326 | 2 | 7/30/12 | 06/15/12 | 08/02/12 | 8/21/2012 | 7/14/2012 | 12/17/12 | 51 | 51 | 51 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-R-ORR-13817-CEMI-6R-ORR-13817-CEMI | 103340 | 2 | 7/19/12 | 06/15/12 | 07/25/12 | 8/6/2012 | 7/15/2012 | 08/18/12 | 220 | 220 | 220 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-R-ORR-6123-CEMI-3R-ORR-6123-CEMI | 103327 | 2 | 3/15/12 | 05/16/12 | 03/25/12 | 5/30/2012 | 6/15/2012 | 08/13/12 | 146 | 146 | 146 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-R-ORR-7005-CEMI-7R-ORR-7005-CEMI | 103341 | 3 | 4/16/12 | 06/15/12 | 06/01/12 | 6/18/2012 | 7/15/2012 | 09/01/12 | 145 | 145 | 145 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102-Seq 1-R-ORR-7959-CEMI-4R-ORR-7959-CEMI | 103328 | 2 | 2/9/12 | 04/15/12 | 02/20/12 | 6/13/2012 | 5/15/2012 | 09/27/12 | 114 | 114 | 114 |
| ARCATA 1121 | ARCATA 1121-R-B&T-1269-SAIFI-2R-B&T-1269-SAIFI | 103025 | 2 | 11/15/11 | 04/15/12 | 12/07/11 | 3/2/2012 | 5/15/2012 | 03/20/12 | 203 | 203 | 203 |
| ARCATA 1121 | ARCATA 1121-R-B&T-1359-SAIFI-3R-B&T-1359-SAIFI | 103412 | 2 | 4/11/12 | 10/14/12 | 05/01/12 | 7/7/2012 | 11/13/2012 | 07/23/12 | 81 | 81 | 81 |
| ARCATA 1122 | ARCATA 1122-R-B&T-4570-SAIFI-2R-B&T-4570-SAIFI | 103026 | 3 | 11/7/11 | 01/15/12 | 11/15/11 | 6/6/2012 | 2/14/2012 | 07/05/12 | 78 | 78 | 78 |
| ASHLAN AVENUE 1114 | ASHLAN AVENUE 1114-R-B&T-D6171-SAIFI-2R-B&T-D6171-SAIFI | 102797 | 1 | 12/29/11 | 04/15/12 | 01/10/12 | 3/1/2012 | 5/15/2012 | 06/01/12 | 10 | 10 | 10 |
| BANGOR 1101 | BANGOR 1101-R-B&T-1804-SAIFI-2R-B&T-1804-SAIFI | 103255 | 22 | 8/2/11 | 09/22/11 | 09/22/11 | 1/3/2012 | 1/15/2012 | 06/20/12 | 197 | 197 | 197 |
| BAY MEADOWS 2101 | BAY MEADOWS 2101-R-B&T-9022-SAIFI-2R-B&T-9022-SAIFI | 103201 | 0 | 2/29/12 | 04/15/12 | 02/29/12 | 2/29/2012 | 5/15/2012 | 02/29/12 | 0 | 0 | 0 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-B&T-13430-SAIFI-1-8R-B&T-13430-SAIFI-8 | 103596 | 0 | 9/18/12 | 10/15/12 | 09/18/12 | 9/18/2012 | 11/14/2012 | 09/18/12 | 0 | 0 | 0 |

| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-ORR-10210-SAIFI-9R-ORR-10210-SAIFI | 103602 | 3 | 8/13/12 | 09/15/12 | 09/14/12 | 9/21/2012 | 10/15/2012 | 12/30/12 | 116 | 116 | 116 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-ORR-10404-CEMI-2R-ORR-10404-CEMI | 103284 | 2 | 4/30/12 | 06/15/12 | 05/09/12 | 6/18/2012 | 7/17/2012 | (01/30/14) | 96 | 96 | 75 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-ORR-10706-LOCAL YS-7R-ORR-10706-LOCAL YS | 103338 | 1 | 4/23/12 | 06/15/12 | 04/30/12 | 5/30/2012 | 7/14/2012 | 08/30/12 | 86 | 86 | 86 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-ORR-10707-CEMI-3R-ORR-10707-CEMI | 103285 | 1 | 12/7/11 | 03/15/12 | 12/28/11 | 5/14/2012 | 4/14/2012 | 09/11/12 | 84 | 84 | 79 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-ORR-23938-LOCAL YS-4R-ORR-23938-LOCAL YS | 103335 | 1 | 4/23/12 | 06/15/12 | 05/01/12 | 6/18/2012 | 7/14/2012 | 09/15/12 | 35 | 35 | 35 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-ORR-4597-LOCAL YS-5R-ORR-4597-LOCAL YS | 103336 | 1 | 6/27/12 | 06/15/12 | 07/18/12 | 8/4/2012 | 7/14/2012 | 11/13/12 | 134 | 134 | 134 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-ORR-4601-SAIFI-10R-ORR-4601-SAIFI | 103603 | 3 | 8/14/12 | 09/15/12 | 08/23/12 | 10/12/2012 | 10/15/2012 | 12/10/12 | 94 | 94 | 94 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105-R-ORR-7277-LOCAL YS-6R-ORR-7277-LOCAL YS | 103337 | 3 | 5/3/12 | 06/15/12 | 06/21/12 | 6/26/2012 | 7/14/2012 | 10/04/12 | 287 | 287 | 292 |
| BELLEVUE 2103 | BELLEVUE 2103-R-B&T-15017-SAIFI-2R-B&T-15017-SAIFI | 102881 | 2 | 1/30/12 | 10/15/12 | 01/30/12 | 4/17/2012 | 11/14/2012 | 04/19/12 | 16 | 16 | 14 |
| BELLEVUE 2103 | BELLEVUE 2103-R-B&T-648-SAIFI-3R-B&T-648-SAIFI | 103318 | 2 | 11/2/11 | 12/31/11 | 11/12/11 | 4/18/2012 | 1/30/2012 | 04/19/12 | 9 | 9 | 9 |
| BELL HAVEN 1106 | BELL HAVEN 1106-R-B&T-8409-SAIFI-2R-B&T-8409-SAIFI | 103355 | 3 | 10/6/11 | 10/10/11 | 10/10/11 | 11/1/2011 | 2/28/2012 | 02/01/12 | 2 | 2 | 2 |
| BELMONT 1102 | BELMONT 1102-R-B&T-6861-SAIFI-2R-B&T-6861-SAIFI | 102800 | 0 | 2/27/12 | 01/15/12 | 02/28/12 | 3/20/2012 | 2/14/2012 | 07/24/12 | 2 | 2 | 2 |
| BEN LOMOND 0401 | BEN LOMOND 0401-R-B&T-5141-SAIFI-2R-B&T-5141-SAIFI | 102755 | 1 | 11/1/11 | 10/15/12 | 11/19/11 | 2/21/2012 | 11/15/2012 | 05/04/12 | 28 | 28 | 28 |
| BEN LOMOND 0401 | BEN LOMOND 0401-R-B&T-5206-WDI-1-3R-B&T-5206-WDI-1 | 103563 | 0 | 6/20/12 | 06/29/12 | 06/21/12 | 9/6/2012 | 8/15/2012 | 09/21/12 | 26 | 26 | 26 |
| BEN LOMOND 1101 | BEN LOMOND 1101-R-B&T-12377-SAIFI-2R-B&T-12377-SAIFI | 102752 | 1 | 10/25/11 | 01/15/12 | 11/19/11 | 2/28/2012 | 2/15/2012 | 09/05/12 | 107 | 107 | 102 |
| BEN LOMOND 1101 | BEN LOMOND 1101-R-B&T-5179-SAIFI-4R-B&T-5179-SAIFI | 102754 | 1 | 10/23/11 | 01/31/12 | 10/25/11 | 2/13/2012 | 3/1/2012 | 04/20/12 | 28 | 28 | 27 |
| BEN LOMOND 1101 | BEN LOMOND 1101-R-B&T-5183-SAIFI-6R-B&T-5183-SAIFI | 103356 | 1 | 9/7/11 | 10/01/11 | 10/01/11 | 2/10/2012 | 2/28/2012 | 06/19/12 | 97 | 97 | 92 |
| BEN LOMOND 1101 | BEN LOMOND 1101-R-B&T-5185-SAIFI-3R-B&T-5185-SAIFI | 102753 | 1 | 2/14/12 | 01/31/12 | 02/15/12 | 7/23/2012 | 3/1/2012 | 06/14/13 | 37 | 37 | 31 |
| BIG BASIN 1101 | BIG BASIN 1101-R-B&T-5421-SAIFI-19R-B&T-5421-SAIFI | 103357 | 1 | 8/17/11 | 08/23/11 | 08/23/11 | 9/28/2011 | 2/28/2012 | 06/20/12 | 91 | 91 | 91 |
| BIG BASIN 1101 | BIG BASIN 1101-R-B&T-5453-CEMI-20R-B&T-5453-CEMI | 103358 | 0 | 8/29/11 | 09/10/11 | 09/10/11 | 10/24/2011 | 2/28/2012 | 10/04/12 | 33 | 33 | 22 |
| BIG BASIN 1101 | BIG BASIN 1101-R-B&T-5485-SAIFI-21R-B&T-5485-SAIFI | 103359 | 2 | 9/12/11 | 09/16/11 | 09/16/11 | 2/10/2012 | 2/28/2012 | 02/20/12 | 7 | 7 | 7 |
| BIG BASIN 1101 | BIG BASIN 1101-R-B&T-5503-SAIFI-22R-B&T-5503-SAIFI | 103360 | 2 | 7/30/11 | 08/25/11 | 08/25/11 | 9/22/2011 | 2/28/2012 | 02/10/12 | 75 | 75 | 75 |
| BIG BASIN 1101 | BIG BASIN 1101-R-B&T-5515-SAIFI-18R-B&T-5515-SAIFI | 103227 | 1 | 10/14/11 | 10/20/11 | 10/20/11 | 3/28/2012 | 1/15/2012 | 05/08/12 | 78 | 78 | 78 |
| BIG BASIN 1101 | BIG BASIN 1101-R-B&T-5519-SAIFI-16R-B&T-5519-SAIFI | 103186 | 6 | 2/6/12 | 04/15/12 | 02/06/12 | 6/18/2012 | 5/15/2012 | 07/05/12 | 13 | 13 | 13 |
| BIG BASIN 1101 | BIG BASIN 1101-R-B&T-5521-SAIFI-17R-B&T-5521-SAIFI | 103187 | 1 | 2/13/12 | 04/15/12 | 02/14/12 | 11/5/2012 | 5/15/2012 | 11/14/12 | 25 | 25 | 25 |
| BIG BASIN 1102 | BIG BASIN 1102-R-B&T-11817-SAIFI-14R-B&T-11817-SAIFI | 102769 | 1 | 12/1/11 | 04/15/12 | 12/06/11 | 3/6/2012 | 5/15/2012 | 03/06/12 | 14 | 14 | 14 |
| BIG BASIN 1102 | BIG BASIN 1102-R-B&T-6219-SAIFI-9R-B&T-6219-SAIFI | 102764 | 1 | 1/5/12 | 07/15/12 | 01/16/12 | 4/4/2012 | 8/15/2012 | 04/19/12 | 67 | 67 | 67 |
| BIG BASIN 1102 | BIG BASIN 1102-R-B&T-8259-SAIFI-10R-B&T-8259-SAIFI | 102765 | 1 | 12/20/11 | 01/15/12 | 12/27/11 | 2/15/2012 | 2/15/2012 | 03/07/12 | 52 | 52 | 52 |
| BIG BASIN 1102 | BIG BASIN 1102-R-B&T-8365-SAIFI-15R-B&T-8365-SAIFI | 103228 | 3 | 9/16/11 | 10/03/11 | 10/03/11 | 2/27/2012 | 1/15/2012 | 09/21/12 | 327 | 327 | 321 |
| BIG BASIN 1102 | BIG BASIN 1102-R-B&T-8501-SAIFI-11R-B&T-8501-SAIFI | 102766 | 1 | 12/15/11 | 04/15/12 | 12/15/11 | 2/14/2012 | 5/15/2012 | 03/14/12 | 9 | 9 | 9 |
| BIG RIVER 1101 | BIG RIVER 1101-R-B&T-3967-SAIFI-5R-B&T-3967-SAIFI | 103029 | 2 | 5/30/12 | 10/15/12 | 06/13/12 | 11/16/2012 | 11/14/2012 | 12/31/12 | 65 | 65 | 65 |
| BIG RIVER 1101 | BIG RIVER 1101-R-B&T-4628-SAIFI-6R-B&T-4628-SAIFI | 103030 | 4 | 8/28/12 | 07/15/12 | 09/11/12 | 11/5/2012 | 8/14/2012 | 12/19/12 | 30 | 30 | 30 |
| BIG RIVER 1101 | BIG RIVER 1101-R-B&T-69032-2R-B&T-69032 | 102734 | 2 | 2/10/12 | 03/31/12 | 02/17/12 | 8/15/2012 | 4/30/2012 | 09/04/12 | 97 | 97 | 97 |
| BIG RIVER 1101 | BIG RIVER 1101-R-B&T-7273-SAIFI-3R-B&T-7273-SAIFI | 103027 | 5 | 8/22/12 | 10/15/12 | 09/04/12 | 11/1/2012 | 11/14/2012 | 12/13/12 | 122 | 122 | 122 |
| BIG RIVER 1101 | BIG RIVER 1101-R-B&T-944-SAIFI-4R-B&T-944-SAIFI | 103028 | 0 | 5/24/12 | 04/15/12 | 05/24/12 | 5/24/2012 | 5/15/2012 | 05/24/12 | 0 | 0 | 0 |
| BIG RIVER 1101 | BIG RIVER 1101-R-B&T-LR79628-SAIFI-7R-B&T-LR79628-SAIFI | 103554 | 2 | 7/27/12 | 07/15/12 | 08/02/12 | 11/14/2012 | 8/14/2012 | 11/17/12 | 26 | 26 | 26 |
| BIG TREES 0402 | BIG TREES 0402-R-B&T-5217-SAIFI-7R-B&T-5217-SAIFI | 102775 | 1 | 2/21/12 | 10/15/12 | 02/21/12 | 2/22/2012 | 11/14/2012 | 02/22/12 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLUE LAKE 1102 | BLUE LAKE 1102-R-B&T-5135-SAIFI-2R-B&T-5135-SAIFI | 103031 | 0 | 9/18/12 | 01/15/12 | 09/18/12 | 9/18/2012 | 2/14/2012 | 09/18/12 | 0 | 0 | 0 |
| BOLINAS 1101 | BOLINAS 1101-R-B&T-2691-SAIFI-2R-B&T-2691-SAIFI | 102882 | 0 | 8/10/12 | 01/15/12 | 08/10/12 | 8/10/2012 | 2/14/2012 | 08/10/12 | 0 | 0 | 0 |
| BOLINAS 1101 | BOLINAS 1101-R-B&T-4035-SAIFI-5R-B&T-4035-SAIFI | 103390 | 1 | 8/20/12 | 07/14/12 | 08/21/12 | 10/4/2012 | 8/13/2012 | 10/09/12 | 25 | 25 | 25 |
| BOLINAS 1101 | BOLINAS 1101-R-B&T-5077-SAIFI-4R-B&T-5077-SAIFI | 103191 | 0 | 10/3/11 | 10/10/11 | 10/04/11 | 6/21/2012 | 6/30/2012 | 07/06/12 | 35 | 35 | 35 |
| BOLINAS 1101 | BOLINAS 1101-R-B&T-63598-SAIFI-6R-B&T-63598-SAIFI | 103601 | 0 | 9/18/12 | 09/30/12 | 09/18/12 | 9/18/2012 | 10/30/2012 | 09/18/12 | 0 | 0 | 0 |
| BONNIE NOOK 1102 | BONNIE NOOK 1102-R-B&T-6407-SAIFI-2R-B&T-6407-SAIFI | 102824 | 5 | 1/3/12 | 07/15/12 | 05/01/12 | 7/18/2012 | 8/14/2012 | 10/05/12 | 115 | 115 | 115 |
| BONNIE NOOK 1102 | BONNIE NOOK 1102-R-B&T-6411-SAIFI-3R-B&T-6411-SAIFI | 102825 | 2 | 5/30/12 | 07/15/12 | 06/15/12 | 9/18/2012 | 8/14/2012 | 10/12/12 | 78 | 78 | 78 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-33607-BLITZ-9R-B&T-33607-BLITZ | 102971 | 1 | 10/25/11 | 04/15/12 | 10/27/11 | 11/9/2011 | 5/15/2012 | 12/16/11 | 33 | 33 | 33 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-33617-BLITZ-10R-B&T-33617-BLITZ | 102972 | 1 | 10/27/11 | 01/15/12 | 12/10/11 | 2/24/2012 | 2/14/2012 | 05/18/12 | 193 | 193 | 193 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-34105-BLITZ-11R-B&T-34105-BLITZ | 102973 | 2 | 11/1/11 | 04/15/12 | 11/19/11 | 2/24/2012 | 5/15/2012 | 05/18/12 | 159 | 159 | 159 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-4649-BLITZ-4R-B&T-4649-BLITZ | 102966 | 1 | 10/19/11 | 01/15/12 | 10/20/11 | 1/20/2012 | 2/14/2012 | 03/16/12 | 20 | 20 | 20 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-4801-BLITZ-5R-B&T-4801-BLITZ | 102967 | 1 | 11/1/11 | 04/15/12 | 11/02/11 | 3/29/2012 | 5/15/2012 | 04/13/12 | 3 | 3 | 3 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-50070-BLITZ-12R-B&T-50070-BLITZ | 102974 | 1 | 11/14/11 | 01/15/12 | 11/16/11 | 4/24/2012 | 2/14/2012 | 04/27/12 | 13 | 13 | 13 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-7117-BLITZ-6R-B&T-7117-BLITZ | 102968 | 1 | 10/21/11 | 01/15/11 | 10/28/11 | 2/24/2012 | 2/14/2011 | 05/03/12 | 96 | 96 | 96 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-9069-BLITZ-7R-B&T-9069-BLITZ | 102969 | 1 | 5/3/12 | 04/15/12 | 05/03/12 | 5/3/2012 | 5/15/2012 | 05/03/12 | 0 | 0 | 0 |
| BRUNSWICK 1103 | BRUNSWICK 1103-R-B&T-9843-BLITZ-8R-B&T-9843-BLITZ | 102970 | 1 | 10/28/11 | 01/15/12 | 10/31/11 | 1/20/2012 | 2/14/2012 | 02/25/12 | 3 | 3 | 3 |
| BRUNSWICK 1104 | BRUNSWICK 1104-R-B&T-7147-SAIFI-2R-B&T-7147-SAIFI | 102828 | 1 | 11/14/11 | 07/15/12 | 11/16/11 | 1/20/2012 | 8/14/2012 | 04/13/12 | 6 | 6 | 6 |
| BRUNSWICK 1104 | BRUNSWICK 1104-R-ORR-7121-CEMI-3R-ORR-7121-CEMI | 103342 | 2 | 7/13/12 | 08/15/12 | 07/13/12 | 7/13/2012 | 9/14/2012 | 07/13/12 | 0 | 0 | 0 |
| BRUNSWICK 1105 | BRUNSWICK 1105-R-B&T-3417-SAIFI-2R-B&T-3417-SAIFI | 102830 | 1 | 11/16/11 | 07/15/12 | 12/30/11 | 1/20/2012 | 8/14/2012 | 02/10/12 | 9 | 9 | 9 |
| BRUNSWICK 1105 | BRUNSWICK 1105-R-B&T-6755-SAIFI-3R-B&T-6755-SAIFI | 102831 | 2 | 11/16/11 | 04/15/12 | 12/30/11 | 4/12/2012 | 5/15/2012 | 05/18/12 | 95 | 95 | 95 |
| BRUNSWICK 1105 | BRUNSWICK 1105-R-B&T-9205-SAIFI-1R-B&T-9205-SAIFI | 102829 | 2 | 11/1/11 | 01/15/12 | 12/30/11 | 1/20/2012 | 2/14/2012 | 03/02/12 | 36 | 36 | 36 |
| BRUNSWICK 1106 | BRUNSWICK 1106-R-B&T-51486-SAIFI-2R-B&T-51486-SAIFI | 102832 | 2 | 12/1/11 | 07/15/12 | 02/14/12 | 3/29/2012 | 8/14/2012 | 04/13/12 | 41 | 41 | 41 |
| BRUNSWICK 1106 | BRUNSWICK 1106-R-B&T-6693-SAIFI-3R-B&T-6693-SAIFI | 102833 | 1 | 12/1/11 | 07/15/12 | 12/31/11 | 3/12/2012 | 8/14/2012 | 03/30/12 | 91 | 91 | 91 |
| BRUNSWICK 1106 | BRUNSWICK 1106-R-B&T-6759-SAIFI-7R-B&T-6759-SAIFI | 102837 | 2 | 11/21/11 | 07/15/12 | 12/06/11 | 3/12/2012 | 8/14/2012 | 04/13/12 | 117 | 117 | 117 |
| BRUNSWICK 1106 | BRUNSWICK 1106-R-B&T-7049-SAIFI-9R-B&T-7049-SAIFI | 103428 | 2 | 3/21/12 | 07/14/12 | 03/29/12 | 5/8/2012 | 8/13/2012 | 05/25/12 | 89 | 89 | 89 |
| BRUNSWICK 1106 | BRUNSWICK 1106-R-B&T-7173-SAIFI-8R-B&T-7173-SAIFI | 103425 | 1 | 3/15/12 | 10/14/12 | 03/21/12 | 5/7/2012 | 11/13/2012 | 05/25/12 | 30 | 30 | 30 |
| BRUNSWICK 1106 | BRUNSWICK 1106-R-B&T-8755-SAIFI-4R-B&T-8755-SAIFI | 102834 | 0 | 7/25/12 | 07/15/12 | 07/25/12 | 7/25/2012 | 8/14/2012 | 07/25/12 | 0 | 0 | 0 |
| BRUNSWICK 1106 | BRUNSWICK 1106-R-B&T-9075-SAIFI-5R-B&T-9075-SAIFI | 102835 | 2 | 12/27/11 | 07/15/12 | 02/02/12 | 3/22/2012 | 8/14/2012 | 04/13/12 | 205 | 205 | 205 |
| BURNEY 1101 | BURNEY 1101-R-ORR-9971-CESO-3R-ORR-9971-CESO | 103277 | 7 | 9/12/12 | 07/01/12 | 09/12/12 | 9/12/2012 | 7/31/2012 | 09/12/12 | 0 | 0 | 0 |
| BURNEY 1101 | BURNEY 1101-R-ORR-9975-CESO-2R-ORR-9975-CESO | 103276 | 5 | 9/12/12 | 05/11/12 | 09/12/12 | 9/12/2012 | 7/11/2012 | 09/12/12 | 0 | 0 | 0 |
| CALAVERAS CEMENT 1101 | CALAVERAS CEMENT 1101-R-B&T-4786-SAIFI-1R-B&T-4786-SAIFI | 103102 | 6 | 1/3/12 | 04/15/12 | 03/11/12 | 4/20/2012 | 5/15/2012 | 05/18/12 | 110 | 110 | 110 |
| CALISTOGA 1101 | CALISTOGA 1101-R-B&T-1800-SAIFI-2R-B&T-1800-SAIFI | 102884 | 7 | 11/10/11 | 07/15/12 | 12/09/11 | 3/19/2012 | 8/14/2012 | 04/20/12 | 39 | 39 | 39 |
| CALISTOGA 1101 | CALISTOGA 1101-R-B&T-736-SAIFI-3R-B&T-736-SAIFI | 102885 | 3 | 12/12/11 | 04/15/12 | 02/01/12 | 3/30/2012 | 5/15/2012 | 06/20/12 | 135 | 135 | 135 |
| CALISTOGA 1101 | CALISTOGA 1101-R-B&T-OCB-SAIFI-4R-B&T-OCB-SAIFI | 103241 | 6 | 7/14/11 | 07/29/11 | 07/29/11 | 1/18/2012 | 1/15/2012 | 02/23/12 | 22 | 22 | 22 |
| CALISTOGA 1102 | CALISTOGA 1102-R-B&T-9195-SAIFI-2R-B&T-9195-SAIFI | 103489 | 6 | 7/16/12 | 07/15/12 | 08/16/12 | 10/2/2012 | 9/15/2012 | 12/10/12 | 236 | 236 | 236 |
| CAMP EVERS 2104 | CAMP EVERS 2104-R-B&T-5351-BLITZ-4R-B&T-5351-BLITZ | 103361 | 10 | 4/18/11 | 04/22/11 | 04/22/11 | 5/26/2011 | 2/28/2012 | 02/28/12 | 42 | 42 | 42 |
| CAMP EVERS 2104 | CAMP EVERS 2104-R-B&T-6079-SAIFI-2R-B&T-6079-SAIFI | 102776 | 1 | 10/31/11 | 01/15/12 | 11/02/11 | 5/25/2012 | 2/14/2012 | 06/22/12 | 13 | 13 | 13 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMP EVERS 2105 | CAMP EVERS 2105-R-B&T-4747-BLITZ-7R-B&T-4747-BLITZ | 103362 | 0 | 6/2/11 | 06/02/11 | 06/02/11 | 6/21/2011 | 2/28/2012 | 09/18/12 | 3 | 3 | 3 |
| CAMP EVERS 2105 | CAMP EVERS 2105-R-B&T-6355-SAIFI-6R-B&T-6355-SAIFI | 103231 | 1 | 9/20/11 | 09/27/11 | 09/27/11 | 2/16/2012 | 1/15/2012 | 06/19/12 | 39 | 39 | 39 |
| CAMP EVERS 2106 | CAMP EVERS 2106-R-B&T-3459-SAIFI-3R-B&T-3459-SAIFI | 103120 | 3 | 10/24/11 | 12/15/11 | 12/22/11 | 5/10/2012 | 1/14/2012 | 05/14/12 | 29 | 29 | 29 |
| CAMP EVERS 2106 | CAMP EVERS 2106-R-B&T-5585-SAIFI-20R-B&T-5585-SAIFI | 103363 | 2 | 8/10/11 | 08/20/11 | 08/20/11 | 10/5/2011 | 2/28/2012 | 10/10/12 | 87 | 0 | 87 |
| CAMP EVERS 2106 | CAMP EVERS 2106-R-B&T-7593-SAIFI-21R-B&T-7593-SAIFI | 103364 | 2 | 9/14/11 | 09/29/11 | 09/29/11 | 3/5/2012 | 2/28/2012 | 04/05/12 | 159 | 159 | 159 |
| CASTRO VALLEY 1101 | CASTRO VALLEY 1101-R-B&T-MR204-SAIFI-2R-B&T-MR204-SAIFI | 103365 | 5 | 7/15/11 | 07/19/11 | 07/19/11 | 8/15/2011 | 2/28/2012 | 06/19/12 | 3 | 3 | 3 |
| CASTRO VALLEY 1106 | CASTRO VALLEY 1106-R-B&T-8971-SAIFI-2R-B&T-8971-SAIFI | 103089 | 6 | 11/7/11 | 07/15/12 | 11/09/11 | 3/29/2012 | 8/14/2012 | 04/06/12 | 23 | 23 | 23 |
| CHALLENGE 1101 | CHALLENGE 1101-R-ORR-1919-CEMI-5R-ORR-1919-CEMI | 103289 | 1 | 12/29/11 | 01/15/12 | 01/09/12 | 1/18/2012 | 2/15/2012 | 03/10/12 | 80 | 80 | 80 |
| CHALLENGE 1102 | CHALLENGE 1102-R-ORR-1939-CEMI-2R-ORR-1939-CEMI | 103179 | 4 | 11/1/11 | 11/30/11 | 12/06/11 | 12/13/2011 | 12/30/2011 | 02/28/12 | 731 | 731 | 731 |
| CHALLENGE 1102 | CHALLENGE 1102-R-ORR-1957-CEMI-4R-ORR-1957-CEMI | 103292 | 1 | 12/6/11 | 01/01/12 | 12/16/11 | 1/24/2012 | 1/1/2012 | 04/10/12 | 166 | 166 | 166 |
| CHALLENGE 1102 | CHALLENGE 1102-R-ORR-697-CEMI-5R-ORR-697-CEMI | 103293 | 2 | 12/6/11 | 01/01/12 | 12/28/11 | 2/20/2012 | 1/31/2012 | 01/09/13 | 238 | 238 | 238 |
| CHALLENGE 1102 | CHALLENGE 1102-R-ORR-699-CEMI-3R-ORR-699-CEMI | 103290 | 1 | 11/28/11 | 01/01/12 | 11/28/11 | 11/28/2011 | 1/31/2012 | 11/28/11 | 0 | 0 | 0 |
| CHICO STATION A 1102 | CHICO STATION A 1102-R-B&T-OCB-SAIFI-2R-B&T-OCB-SAIFI | 102725 | 22 | 12/14/11 | 03/31/12 | 12/20/11 | 1/27/2012 | 4/30/2012 | 02/06/12 | 3 | 3 | 3 |
| CHICO STATION B 1105 | CHICO STATION B 1105-False Project-3False Project | 102732 | 0 | 10/15/12 | 10/15/12 | 10/15/12 | 10/15/2012 | 11/14/2012 | 10/15/12 | 2182 | 0 | 0 |
| CHICO STATION B 1105 | CHICO STATION B 1105-R-B&T-2026-SAIFI-2R-B&T-2026-SAIFI | 102724 | 3 | 12/6/11 | 03/31/12 | 12/24/11 | 1/26/2012 | 4/30/2012 | 02/06/12 | 2 | 2 | 2 |
| CLARKSVILLE 2104 | CLARKSVILLE 2104-R-B&T-21873-BLITZ-2R-B&T-21873-BLITZ | 102975 | 1 | 8/23/12 | 04/15/12 | 08/23/12 | 9/20/2012 | 5/15/2012 | 11/02/12 | 1 | 1 | 1 |
| CLEAR LAKE 1101 | CLEAR LAKE 1101-R-B&T-1302-SAIFI-2R-B&T-1302-SAIFI | 102735 | 5 | 3/12/12 | 03/31/12 | 04/19/12 | 6/28/2012 | 4/30/2012 | 07/23/12 | 36 | 36 | 36 |
| COARSEGOLD SUB 2102 | COARSEGOLD SUB 2102-R-B&T-10022-BLITZ-3R-B&T-10022-BLITZ | 102977 | 3 | 4/25/12 | 04/15/12 | 05/11/12 | 7/17/2012 | 5/15/2012 | 10/19/12 | 16 | 16 | 16 |
| COARSEGOLD SUB 2102 | COARSEGOLD SUB 2102-R-B&T-10207-BLITZ-4R-B&T-10207-BLITZ | 102978 | 4 | 5/21/12 | 01/15/12 | 07/02/12 | 7/31/2012 | 2/14/2012 | 11/09/12 | 36 | 36 | 36 |
| COARSEGOLD SUB 2104 | COARSEGOLD SUB 2104-R-B&T-10160-SAIFI-3R-B&T-10160-SAIFI | 102867 | 4 | 6/22/12 | 01/15/12 | 07/24/12 | 10/25/2012 | 2/14/2012 | 01/04/13 | 17 | 17 | 17 |
| COLUMBIA HILL 1101 | COLUMBIA HILL 1101-R-B&T-2212-SAIFI-1R-B&T-2212-SAIFI | 102839 | 2 | 5/23/12 | 01/15/12 | 06/07/12 | 6/25/2012 | 2/14/2012 | 08/03/12 | 151 | 151 | 151 |
| COTATI 1105 | COTATI 1105-R-B&T-7803-SAIFI-2R-B&T-7803-SAIFI | 102886 | 3 | 2/7/12 | 10/15/12 | 02/13/12 | 4/30/2012 | 11/14/2012 | 05/11/12 | 26 | 26 | 26 |
| COTTLE 1701 | COTTLE 1701-R-B&T-S1647-BLITZ-4R-B&T-S1647-BLITZ | 102979 | 2 | 11/22/11 | 04/15/12 | 11/30/11 | 4/2/2012 | 5/15/2012 | 04/27/12 | 2 | 2 | 2 |
| COVELO 1101 | COVELO 1101-R-B&T-4001-SAIFI-2R-B&T-96896-saifi | 103032 | 4 | 4/30/12 | 07/15/12 | 05/10/12 | 8/10/2012 | 8/14/2012 | 08/16/12 | 43 | 43 | 43 |
| CURTIS 1702 | CURTIS 1702-R-B&T-23253-SAIFI-1R-B&T-23253-SAIFI | 102860 | 1 | 7/12/12 | 01/15/12 | 07/17/12 | 8/1/2012 | 2/14/2012 | 11/02/12 | 15 | 15 | 15 |
| CURTIS 1702 | CURTIS 1702-R-B&T-2535-SAIFI-6R-B&T-2535-SAIFI | 103366 | 2 | 7/16/11 | 07/29/11 | 07/29/11 | 9/28/2011 | 2/28/2012 | 06/15/12 | 51 | 51 | 51 |
| CURTIS 1703 | CURTIS 1703-R-B&T-L429-SAIFI-1-6R-B&T-L429-SAIFI-6 | 103591 | 3 | 8/10/12 | 10/15/12 | 08/15/12 | 8/16/2012 | 11/14/2012 | 10/26/12 | 5 | 5 | 5 |
| CURTIS 1703 | CURTIS 1703-R-ORR-21665-SAIFI-4R-ORR-21665-SAIFI | 103333 | 2 | 8/7/12 | 07/15/12 | 08/10/12 | 8/28/2012 | 8/14/2012 | 11/17/12 | 85 | 85 | 85 |
| CURTIS 1703 | CURTIS 1703-R-ORR-L1927-SAIFI-5R-ORR-L1927-SAIFI | 103334 | 2 | 7/23/12 | 07/15/12 | 08/01/12 | 9/6/2012 | 8/14/2012 | 11/01/12 | 111 | 111 | 111 |
| CURTIS 1704 | CURTIS 1704-R-B&T-23334-SAIFI-1R-B&T-23334-SAIFI | 103267 | 5 | 9/19/11 | 12/15/11 | 10/14/11 | 4/26/2012 | 1/14/2012 | 06/15/12 | 58 | 58 | 58 |
| CURTIS 1705 | CURTIS 1705-R-B&T-10590-SAIFI-3R-B&T-10590-SAIFI | 103367 | 2 | 9/20/11 | 09/29/11 | 09/29/11 | 10/20/2011 | 2/28/2012 | 02/10/12 | 20 | 20 | 20 |
| CURTIS 1705 | CURTIS 1705-R-B&T-843-SAIFI-2R-B&T-843-SAIFI | 102865 | 5 | 5/29/12 | 07/15/12 | 06/01/12 | 6/7/2012 | 8/14/2012 | 10/26/12 | 18 | 18 | 18 |
| CURTIS 1705 | CURTIS 1705-R-B&T-L1773-SAIFI-3-4R-B&T-L1773-SAIFI-4 | 103597 | 7 | 9/4/12 | 10/15/12 | 09/06/12 | 9/28/2012 | 11/14/2012 | 10/26/12 | 11 | 11 | 11 |
| DIAMOND SPRINGS 1106 | DIAMOND SPRINGS 1106-R-B&T-12869-SAIFI-2R-B&T-12869-SAIFI | 102842 | 3 | 2/6/12 | 01/15/12 | 03/15/12 | 5/29/2012 | 2/14/2012 | 06/22/12 | 213 | 213 | 213 |
| DIAMOND SPRINGS 1106 | DIAMOND SPRINGS 1106-R-B&T-2100-SAIFI-3R-B&T-2100-SAIFI | 102843 | 0 | 10/3/12 | 07/15/12 | 10/03/12 | 10/3/2012 | 8/14/2012 | 10/03/12 | 0 | 0 | 0 |
| DUNBAR 1101 | DUNBAR 1101-R-B&T-1251-SAIFI-3R-B&T-1251-SAIFI | 103394 | 2 | 3/27/12 | 07/14/12 | 04/12/12 | 7/11/2012 | 8/13/2012 | 07/21/12 | 66 | 66 | 66 |
| DUNBAR 1101 | DUNBAR 1101-R-B&T-3817-SAIFI-2R-B&T-3817-SAIFI | 103393 | 2 | 3/28/12 | 10/14/12 | 07/03/12 | 7/3/2012 | 11/13/2012 | 07/03/12 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNBAR 1102 | DUNBAR 1102-R-B&T-1285-SAIFI-2R-B&T-1285-SAIFI | 103242 | 3 | 8/25/11 | 09/06/11 | 09/06/11 | 1/24/2012 | 1/15/2012 | 02/17/12 | 130 | 130 | 130 |
| DUNBAR 1103 | DUNBAR 1103-R-B&T-2107-SAIFI-2R-B&T-2107-SAIFI | 102887 | 4 | 4/4/12 | 10/15/12 | 05/16/12 | 6/28/2012 | 11/14/2012 | 07/10/12 | 60 | 60 | 60 |
| EAST GRAND 1101 | EAST GRAND 1101-R-B&T-1055-SAIFI-2R-B&T-1055-SAIFI | 103368 | 2 | 10/5/11 | 10/05/11 | 10/05/11 | 10/25/2011 | 2/28/2012 | 02/03/12 | 8 | 8 | 8 |
| EL CAPITAN 1104 | EL CAPITAN 1104-R-B&T-OCB-SAIFI-3R-B&T-OCB-SAIFI | 103268 | 2 | 10/4/11 | 10/05/11 | 10/05/11 | 1/9/2012 | 1/15/2012 | 04/27/12 | 2 | 2 | 2 |
| EL DORADO P H 2101 | EL DORADO P H 2101-R-B&T-13362-Blitz-3R-B&T-13362-Blitz | 103264 | 4 | 6/27/11 | 07/12/11 | 07/12/11 | 1/27/2012 | 1/15/2012 | 12/30/12 | 0 | 0 | 0 |
| EL DORADO P H 2101 | EL DORADO P H 2101-R-B&T-19612-SAIFI-4R-B&T-19612-SAIFI | 103265 | 14 | 6/13/11 | 07/20/11 | 07/20/11 | 1/17/2012 | 8/19/2011 | 06/01/12 | 183 | 183 | 183 |
| EL DORADO P H 2102 | EL DORADO P H 2102-R-B&T-7079-SAIFI-3R-B&T-7079-SAIFI | 103435 | 3 | 9/20/12 | 10/14/12 | 10/17/12 | 10/26/2012 | 11/13/2012 | 01/18/13 | 51 | 51 | 51 |
| ELK 1101 | ELK 1101-R-B&T-1260-SAIFI-2R-B&T-1260-SAIFI | 103033 | 8 | 6/13/12 | 10/15/12 | 06/27/12 | 12/6/2012 | 11/14/2012 | 12/20/12 | 129 | 129 | 129 |
| ELK 1101 | ELK 1101-R-B&T-5233-SAIFI-4R-B&T-5233-SAIFI | 103035 | 4 | 9/27/12 | 01/15/12 | 10/04/12 | 12/3/2012 | 2/14/2012 | 12/31/12 | 96 | 96 | 96 |
| EL PATIO 1109 | EL PATIO 1109-R-B&T-OCB-BLITZ-2R-B&T-OCB-BLITZ | 103370 | 12 | 2/25/11 | 02/25/11 | 02/25/11 | 5/26/2011 | 2/28/2012 | 05/30/12 | 12 | 12 | 12 |
| FAIRWAY 1104 | FAIRWAY 1104-R-B&T-6089-BLITZ-2R-B&T-6089-BLITZ | 103018 | 2 | 12/1/11 | 01/15/12 | 12/27/11 | 3/16/2012 | 2/14/2012 | 04/24/12 | 80 | 80 | 80 |
| FITCH MOUNTAIN 1113 | FITCH MOUNTAIN 1113-R-B&T-1297-SAIFI-6R-B&T-1297-SAIFI | 103239 | 2 | 9/27/11 | 10/05/11 | 10/05/11 | 1/19/2012 | 1/15/2012 | 04/18/12 | 137 | 137 | 137 |
| FITCH MOUNTAIN 1113 | FITCH MOUNTAIN 1113-R-B&T-2207-SAIFI-8R-B&T-2207-SAIFI | 103382 | 2 | 8/14/12 | 07/14/12 | 08/16/12 | 9/18/2012 | 8/13/2012 | 09/24/12 | 52 | 52 | 52 |
| FITCH MOUNTAIN 1113 | FITCH MOUNTAIN 1113-R-B&T-24550-SAIFI-5R-B&T-24550-SAIFI | 102891 | 8 | 10/26/11 | 01/15/12 | 11/01/11 | 1/3/2012 | 2/14/2012 | 02/29/12 | 23 | 23 | 23 |
| FITCH MOUNTAIN 1113 | FITCH MOUNTAIN 1113-R-B&T-24918-SAIFI-7R-B&T-24918-SAIFI | 103240 | 3 | 10/10/11 | 10/24/11 | 10/24/11 | 1/3/2012 | 1/15/2012 | 01/20/12 | 180 | 180 | 180 |
| FITCH MOUNTAIN 1113 | FITCH MOUNTAIN 1113-R-B&T-356-SAIFI-9R-B&T-356-SAIFI | 103387 | 7 | 8/7/12 | 10/14/12 | 08/09/12 | 11/19/2012 | 11/13/2012 | 12/20/13 | 34 | 34 | 29 |
| FITCH MOUNTAIN 1113 | FITCH MOUNTAIN 1113-R-B&T-779-SAIFI-2R-B&T-779-SAIFI | 102888 | 8 | 2/29/12 | 04/15/12 | 03/19/12 | 5/2/2012 | 5/15/2012 | 06/20/12 | 152 | 152 | 152 |
| FORESTHILL 1101 | FORESTHILL 1101-R-B&T-5935-SAIFI-4R-B&T-5935-SAIFI | 103430 | 2 | 5/4/12 | 07/14/12 | 05/21/12 | 6/4/2012 | 8/13/2012 | 07/13/12 | 47 | 47 | 47 |
| FORESTHILL 1101 | FORESTHILL 1101-R-O&O-1820-SAIFI-2R-O&O-1820-SAIFI | 103323 | 3 | 12/23/11 | 12/23/11 | 12/23/11 | 4/17/2012 | 12/23/2011 | 07/12/12 | 593 | 593 | 593 |
| FORESTHILL 1101 | FORESTHILL 1101-R-O&O-5901-SAIFI-3R-O&O-5901-SAIFI | 103324 | 2 | 12/23/11 | 12/23/11 | 12/23/11 | 3/13/2012 | 12/23/2011 | 06/08/12 | 458 | 458 | 458 |
| FORESTHILL 1101 | FORESTHILL 1101-R-ORR-5925-CESO-5R-ORR-5925-CESO | 103442 | 1 | 4/20/12 | 03/30/12 | 04/20/12 | 4/20/2012 | 4/15/2012 | 04/20/12 | 0 | 0 | 0 |
| FORESTHILL 1102 | FORESTHILL 1102-R-B&T-6005-SAIFI-2R-B&T-6005-SAIFI | 103436 | 4 | 5/16/12 | 07/14/12 | 06/26/12 | 7/18/2012 | 8/13/2012 | 12/07/12 | 238 | 238 | 238 |
| FORT BRAGG STA A 1101 | FORT BRAGG STA A 1101-R-B&T-3163-SAIFI-2R-B&T-3163-SAIFI | 102736 | 2 | 2/21/12 | 03/31/12 | 02/24/12 | 9/4/2012 | 4/30/2012 | 09/06/12 | 7 | 7 | 7 |
| FORT BRAGG STA A 1101 | FORT BRAGG STA A 1101-R-B&T-4622-SAIFI-3R-B&T-4622-SAIFI | 102737 | 11 | 2/24/12 | 03/31/12 | 03/20/12 | 9/5/2012 | 4/30/2012 | 09/21/12 | 33 | 33 | 33 |
| FORT BRAGG STA A 1101 | FORT BRAGG STA A 1101-R-B&T-6069-SAIFI-5R-B&T-6069-SAIFI | 103042 | 5 | 9/17/12 | 04/15/12 | 09/19/12 | 10/15/2012 | 5/15/2012 | 12/21/12 | 7 | 7 | 7 |
| FORT ROSS 1121 | FORT ROSS 1121-R-B&T-124-CEMI-2R-B&T-124-CEMI | 102741 | 7 | 12/8/11 | 03/31/12 | 12/22/11 | 4/12/2012 | 4/30/2012 | 06/20/12 | 98 | 98 | 98 |
| FORT ROSS 1121 | FORT ROSS 1121-R-B&T-134-SAIFI-4R-B&T-134-SAIFI | 102743 | 2 | 1/18/12 | 03/31/12 | 02/02/12 | 4/12/2012 | 4/30/2012 | 04/30/12 | 172 | 172 | 172 |
| FORT ROSS 1121 | FORT ROSS 1121-R-B&T-13983-SAIFI-6R-B&T-13983-SAIFI | 103116 | 3 | 3/28/12 | 04/15/12 | 05/02/12 | 8/2/2012 | 5/15/2012 | 01/22/13 | 129 | 129 | 129 |
| FORT ROSS 1121 | FORT ROSS 1121-R-B&T-560-SAIFI-7R-B&T-560-SAIFI | 103575 | 6 | 2/2/12 | 03/31/12 | 02/21/12 | 4/16/2012 | 4/30/2012 | 09/06/12 | 123 | 123 | 123 |
| FROGTOWN 1701 | FROGTOWN 1701-R-B&T-L2659-SAIFI-1R-B&T-L2659-SAIFI-1 | 103589 | 2 | 8/7/12 | 10/15/12 | 08/16/12 | 8/29/2012 | 11/14/2012 | 09/21/12 | 10 | 10 | 10 |
| FRUITLAND 1142 | FRUITLAND 1142-R-B&T-1953-SAIFI-4R-B&T-1953-SAIFI | 103490 | 1 | 7/10/12 | 07/15/12 | 07/18/12 | 10/10/2012 | 9/15/2012 | 10/17/12 | 62 | 62 | 62 |
| FRUITLAND 1142 | FRUITLAND 1142-R-B&T-3727-SAIFI-2R-B&T-3727-SAIFI | 103246 | 1 | 10/3/11 | 10/12/11 | 10/12/11 | 2/27/2012 | 1/15/2012 | 01/09/13 | 111 | 111 | 111 |
| FRUITLAND 1142 | FRUITLAND 1142-R-B&T-8055-CEMI-3R-B&T-8055-CEMI | 103247 | 9 | 10/13/11 | 11/30/11 | 10/30/11 | 2/27/2012 | 12/30/2011 | 06/19/12 | 140 | 140 | 140 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-1514-SAIFI-14R-B&T-1514-SAIFI | 103491 | 7 | 7/2/12 | 07/15/12 | 07/16/12 | 8/20/2012 | 9/15/2012 | 12/10/12 | 82 | 82 | 82 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-1604-BLITZ-4R-B&T-1604-BLITZ | 103001 | 5 | 1/23/12 | 04/15/12 | 02/02/12 | 2/2/2012 | 5/15/2012 | 02/02/12 | 0 | 0 | 0 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-1750-BLITZ-3R-B&T-1750-BLITZ | 102738 | 3 | 11/28/11 | 03/31/12 | 12/22/11 | 3/16/2012 | 4/30/2012 | 06/20/12 | 55 | 55 | 55 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-1773-BLITZ-5R-B&T-1773-BLITZ | 103002 | 2 | 12/8/11 | 04/15/12 | 12/19/11 | 4/2/2012 | 5/15/2012 | 12/19/12 | 7 | 7 | 6 |

| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-1775-BLITZ-6R-B&T-1775-BLITZ | 103003 | 2 | 11/8/11 | 01/15/12 | 11/10/11 | 4/2/2012 | 2/14/2012 | 12/20/12 | 60 | 60 | 59 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-1815-BLITZ-7R-B&T-1815-BLITZ | 103004 | 2 | 12/15/11 | 04/15/12 | 12/30/11 | 5/3/2012 | 5/15/2012 | 05/15/12 | 142 | 142 | 141 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-1879-BLITZ-8R-B&T-1879-BLITZ | 103005 | 3 | 11/17/11 | 01/15/12 | 12/20/11 | 3/16/2012 | 2/14/2012 | 05/11/12 | 139 | 139 | 139 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-2026-BLITZ-9R-B&T-2026-BLITZ | 103006 | 4 | 11/16/11 | 04/15/12 | 11/23/11 | 3/30/2012 | 5/15/2012 | 09/24/12 | 25 | 25 | 24 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-4365-BLITZ-10R-B&T-4365-BLITZ | 103007 | 1 | 2/2/12 | 01/15/12 | 03/12/12 | 7/19/2012 | 2/14/2012 | 10/25/12 | 111 | 111 | 111 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-4399-BLITZ-11R-B&T-4399-BLITZ | 103008 | 2 | 1/5/12 | 04/15/12 | 01/11/12 | 3/16/2012 | 5/15/2012 | 04/20/12 | 36 | 36 | 36 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-5531-BLITZ-12R-B&T-5531-BLITZ | 103009 | 1 | 11/9/11 | 01/15/12 | 11/09/11 | 5/17/2012 | 2/14/2012 | 05/17/12 | 13 | 13 | 13 |
| GARBERVILLE 1101 | GARBERVILLE 1101-R-B&T-6765-BLITZ-13R-B&T-6765-BLITZ | 103010 | 2 | 11/7/11 | 04/15/12 | 11/07/11 | 11/7/2011 | 5/15/2012 | 11/07/11 | 0 | 0 | 0 |
| GARBERVILLE 1102 | GARBERVILLE 1102-R-B&T-6084-SAIFI-3R-B&T-6084-SAIFI | 103046 | 5 | 4/30/12 | 04/15/12 | 06/07/12 | 9/6/2012 | 5/15/2012 | 12/10/12 | 215 | 215 | 215 |
| GEYSERVILLE 1101 | GEYSERVILLE 1101-R-B&T-166-SAIFI-2R-B&T-166-SAIFI | 103371 | 22 | 8/24/11 | 09/17/11 | 09/17/11 | 11/30/2011 | 2/28/2012 | 02/06/12 | 89 | 89 | 89 |
| GEYSERVILLE 1101 | GEYSERVILLE 1101-R-B&T-2473-SAIFI-3R-B&T-2473-SAIFI | 103413 | 0 | 8/1/12 | 07/14/12 | 08/14/12 | 11/19/2012 | 8/13/2012 | 01/18/13 | 43 | 43 | 46 |
| GIRVAN 1101 | GIRVAN 1101-R-B&T-9732-SAIFI-2R-B&T-9732-SAIFI | 103418 | 5 | 9/25/12 | 07/14/12 | 09/26/12 | 11/15/2012 | 8/13/2012 | 11/26/12 | 26 | 26 | 26 |
| GRAND ISLAND 2221 | GRAND ISLAND 2221-R-B&T-OCB-SAIFI-2R-B&T-OCB-SAIFI | 102731 | 10 | 6/28/12 | 03/31/12 | 07/10/12 | 7/23/2012 | 4/30/2012 | 11/09/12 | 71 | 71 | 71 |
| GRASS VALLEY 1101 | GRASS VALLEY 1101-R-B&T-2208-SAIFI-2R-B&T-2208-SAIFI | 103439 | 3 | 5/17/12 | 10/14/12 | 06/05/12 | 7/23/2012 | 11/13/2012 | 08/24/12 | 168 | 168 | 168 |
| GRASS VALLEY 1103 | GRASS VALLEY 1103-R-B&T-1700-SAIFI-2R-B&T-1700-SAIFI | 102848 | 3 | 6/12/12 | 10/15/12 | 06/19/12 | 6/20/2012 | 11/14/2012 | 12/07/12 | 31 | 31 | 31 |
| GREEN VALLEY 2103 | GREEN VALLEY 2103-R-B&T-6543-SAIFI-2R-B&T-6543-SAIFI | 103121 | 1 | 1/20/12 | 01/15/12 | 01/23/12 | 5/31/2012 | 2/14/2012 | 12/14/12 | 10 | 10 | 10 |
| GUALALA 1112 | GUALALA 1112-R-B&T-4437-SAIFI-2R-B&T-4437-SAIFI | 103406 | 2 | 8/29/12 | 07/14/12 | 08/30/12 | 11/15/2012 | 8/13/2012 | 11/15/12 | 10 | 10 | 10 |
| HALF MOON BAY 1101 | HALF MOON BAY 1101-R-B&T-10695-SAIFI-4R-B&T-10695-SAIFI | 102803 | 2 | 10/20/11 | 01/15/12 | 10/25/11 | 3/12/2012 | 2/14/2012 | 03/28/12 | 76 | 76 | 76 |
| HALF MOON BAY 1101 | HALF MOON BAY 1101-R-B&T-4129-SAIFI-2R-B&T-4129-SAIFI | 102801 | 1 | 10/27/11 | 10/15/12 | 10/31/11 | 3/12/2012 | 11/15/2012 | 03/15/12 | 33 | 33 | 33 |
| HALF MOON BAY 1102 | HALF MOON BAY 1102-R-B&T-2032-SAIFI-5R-B&T-2032-SAIFI | 103372 | 5 | 4/12/11 | 04/22/11 | 04/22/11 | 2/10/2012 | 2/28/2012 | 02/15/12 | 72 | 72 | 72 |
| HALF MOON BAY 1102 | HALF MOON BAY 1102-R-B&T-5907-SAIFI-2R-B&T-5907-SAIFI | 102804 | 0 | 3/8/12 | 01/15/12 | 03/08/12 | 3/8/2012 | 2/14/2012 | 03/08/12 | 0 | 0 | 0 |
| HALF MOON BAY 1102 | HALF MOON BAY 1102-R-B&T-6157-SAIFI-3R-B&T-6157-SAIFI | 102805 | 1 | 3/7/12 | 10/15/12 | 03/16/12 | 4/20/2012 | 11/14/2012 | 07/20/12 | 51 | 51 | 51 |
| HALF MOON BAY 1103 | HALF MOON BAY 1103-R-B&T-8089-SAIFI-7R-B&T-8089-SAIFI | 103202 | 1 | 3/2/12 | 04/15/12 | 03/15/12 | 7/26/2012 | 5/15/2012 | 10/05/12 | 41 | 41 | 41 |
| HAMILTON BRANCH 1101 | HAMILTON BRANCH 1101-R-B&T-2082-SAIFI-2R-B&T-2082-SAIFI | 103345 | 6 | 9/28/11 | 10/27/11 | 10/27/11 | 4/19/2012 | 3/30/2012 | 04/25/12 | 65 | 65 | 65 |
| HARRIS 1109 | HARRIS 1109-R-B&T-897-SAIFI-2R-B&T-897-SAIFI | 103048 | 2 | 3/28/12 | 04/15/12 | 04/11/12 | 4/20/2012 | 5/15/2012 | 05/01/12 | 87 | 87 | 87 |
| HICKS 1116 | HICKS 1116-R-B&T-60050-SAIFI-1R-B&T-60050-SAIFI | 102946 | 3 | 4/30/12 | 01/15/12 | 05/03/12 | 9/26/2012 | 2/14/2012 | 09/27/12 | 14 | 14 | 14 |
| HIGHLANDS 1103 | HIGHLANDS 1103-R-B&T-520-SAIFI-2R-B&T-520-SAIFI | 103171 | 12 | 4/17/12 | 01/15/12 | 05/25/12 | 7/20/2012 | 2/14/2012 | 10/04/12 | 29 | 29 | 29 |
| HOOPA 1101 | HOOPA 1101-R-B&T-3335-SAIFI-3R-B&T-3335-SAIFI | 103049 | 5 | 8/8/12 | 07/15/12 | 09/19/12 | 10/1/2012 | 8/14/2012 | 11/16/12 | 137 | 137 | 137 |
| JANES CREEK 1103 | JANES CREEK 1103-R-B&T-4451-BLITZ-2R-B&T-4451-BLITZ | 103012 | 0 | 10/27/11 | 01/15/12 | 11/02/11 | 2/27/2012 | 2/14/2012 | 03/01/12 | 44 | 44 | 44 |
| JANES CREEK 1103 | JANES CREEK 1103-R-B&T-4597-BLITZ-3R-B&T-4597-BLITZ | 103013 | 0 | 10/27/11 | 04/15/12 | 11/08/11 | 2/14/2012 | 5/15/2012 | 05/10/12 | 5 | 5 | 5 |
| JANES CREEK 1103 | JANES CREEK 1103-R-B&T-5553-BLITZ-4R-B&T-5553-BLITZ | 103014 | 2 | 12/19/11 | 01/15/12 | 01/19/12 | 2/23/2012 | 2/14/2012 | 05/17/12 | 103 | 103 | 103 |
| JANES CREEK 1103 | JANES CREEK 1103-R-B&T-5835-BLITZ-5R-B&T-5835-BLITZ | 103015 | 1 | 11/9/11 | 04/15/12 | 11/28/11 | 5/22/2012 | 5/15/2012 | 06/19/12 | 40 | 40 | 40 |
| KIRKER SUB 2104 | KIRKER SUB 2104-R-B&T-20113-SAIFI-2R-B&T-20113-SAIFI | 103238 | 1 | 9/20/11 | 09/20/11 | 09/20/11 | 3/1/2012 | 1/15/2012 | 06/20/12 | 1 | 1 | 1 |
| KONOCTI 1102 | KONOCTI 1102-R-B&T-4300-SAIFI-2R-B&T-4300-SAIFI | 103248 | 20 | 9/14/11 | 10/13/11 | 10/13/11 | 3/6/2012 | 1/15/2012 | 03/20/12 | 166 | 166 | 166 |
| LAYTONVILLE 1102 | LAYTONVILLE 1102-R-B&T-572-SAIFI-2R-B&T-572-SAIFI | 103249 | 3 | 8/31/11 | 09/29/11 | 09/29/11 | 5/17/2012 | 1/15/2012 | 05/17/12 | 3 | 3 | 3 |
| LINCOLN 1105 | LINCOLN 1105-R-B&T-OCB-SAIFI-2R-B&T-OCB-SAIFI | 103266 | 2 | 6/20/11 | 06/23/11 | 06/23/11 | 3/27/2012 | 1/15/2012 | 03/27/12 | 0 | 0 | 0 |
| LOS GATOS 1106 | LOS GATOS 1106-R-B&T-3459-SAIFI-7R-B&T-3459-SAIFI | 103077 | 0 | 10/24/11 | 04/15/12 | 10/24/11 | 10/24/2011 | 5/15/2012 | 10/24/11 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS GATOS 1106 | LOS GATOS 1106-R-B&T-4415-SAIFI-8R-B&T-4415-SAIFI | 103079 | 3 | 10/25/11 | 10/15/12 | 10/25/11 | 8/8/2012 | 11/14/2012 | 09/25/12 | 7 | 7 | 7 |
| LOS GATOS 1106 | LOS GATOS 1106-R-B&T-4417-SAIFI-5R-B&T-4417-SAIFI | 103073 | 4 | 11/22/11 | 04/15/12 | 12/10/11 | 5/21/2012 | 5/15/2012 | 08/07/12 | 88 | 88 | 88 |
| LOS GATOS 1106 | LOS GATOS 1106-R-B&T-4421 - SAIFI-9R-B&T-4421 - SAIFI | 103234 | 3 | 10/11/11 | 10/31/11 | 10/31/11 | 7/16/2012 | 1/15/2012 | 10/04/12 | 65 | 132 | 60 |
| LOS GATOS 1106 | LOS GATOS 1106-R-B&T-LB44-SAIFI-6R-B&T-LB44-SAIFI | 103075 | 3 | 10/25/11 | 10/15/12 | 11/01/11 | 8/1/2012 | 11/14/2012 | 09/19/12 | 33 | 33 | 33 |
| LOS GATOS 1107 | LOS GATOS 1107-R-B&T-12041-SAIFI-3R-B&T-12041-SAIFI | 103072 | 3 | 12/20/11 | 01/15/12 | 02/29/12 | 8/8/2012 | 2/14/2012 | 10/04/12 | 42 | 42 | 41 |
| LOS GATOS 1107 | LOS GATOS 1107-R-B&T-17431-SAIFI-7R-B&T-17431-SAIFI | 103235 | 2 | 9/29/11 | 10/10/11 | 10/10/11 | 5/3/2012 | 1/15/2012 | 12/06/12 | 52 | 52 | 51 |
| LOS GATOS 1107 | LOS GATOS 1107-R-B&T-21117-SAIFI-5R-B&T-21117-SAIFI | 103076 | 4 | 11/2/11 | 01/15/12 | 11/10/11 | 5/25/2012 | 2/14/2012 | 06/28/12 | 48 | 48 | 43 |
| LOS GATOS 1107 | LOS GATOS 1107-R-B&T-31777-SAIFI-6R-B&T-31777-SAIFI | 103080 | 1 | 3/1/12 | 01/15/12 | 03/02/12 | 5/3/2012 | 2/14/2012 | 08/17/12 | 7 | 7 | 7 |
| LOS GATOS 1107 | LOS GATOS 1107-R-B&T-6947-SAIFI-4R-B&T-6947-SAIFI | 103074 | 1 | 3/5/12 | 07/15/12 | 03/08/12 | 9/20/2012 | 8/14/2012 | 09/21/12 | 11 | 11 | 11 |
| MARIPOSA 2101 | MARIPOSA 2101-R-B&T-10170-SAIFI-2-13R-B&T-10170-SAIFI-13 | 103594 | 2 | 9/24/12 | 10/15/12 | 09/26/12 | 9/27/2012 | 11/14/2012 | 10/19/12 | 6 | 6 | 6 |
| MARIPOSA 2101 | MARIPOSA 2101-R-B&T-4410-SAIFI-1R-B&T-4410-SAIFI | 102872 | 5 | 7/18/12 | 04/15/12 | 07/24/12 | 9/7/2012 | 5/15/2012 | 10/19/12 | 13 | 13 | 13 |
| MARIPOSA 2101 | MARIPOSA 2101-R-ORR-10298-CEMI-4R-ORR-10298-CEMI | 103279 | 1 | 4/7/12 | 05/12/12 | 04/19/12 | 5/21/2012 | 7/13/2012 | (01/30/14) | 96 | 96 | 39 |
| MARIPOSA 2101 | MARIPOSA 2101-R-ORR-10353-CEMI-12R-ORR-10353-CEMI | 103305 | 1 | 8/8/11 | 08/22/11 | 08/22/11 | 4/24/2012 | 1/15/2012 | (01/30/14) | 90 | 90 | 76 |
| MARIPOSA 2101 | MARIPOSA 2101-R-ORR-10493-CEMI-9R-ORR-10493-CEMI | 103296 | 3 | 8/10/11 | 01/15/12 | 08/16/11 | 4/10/2012 | 2/14/2012 | 06/30/12 | 123 | 123 | 123 |
| MARIPOSA 2101 | MARIPOSA 2101-R-ORR-12236-CEMI-10R-ORR-12236-CEMI | 103297 | 4 | 5/23/11 | 01/15/12 | 05/28/11 | 3/27/2012 | 2/14/2012 | 06/28/12 | 135 | 135 | 135 |
| MARIPOSA 2101 | MARIPOSA 2101-R-ORR-21157-CEMI-11R-ORR-21157-CEMI | 103298 | 1 | 8/18/11 | 08/22/11 | 08/22/11 | 4/2/2012 | 1/15/2012 | 07/07/12 | 8 | 8 | 8 |
| MC KEE 1111 | MC KEE 1111-R-B&T-XR132-SAIFI-2R-B&T-XR132-SAIFI | 102947 | 4 | 4/30/12 | 04/15/12 | 05/10/12 | 5/23/2012 | 5/15/2012 | 06/12/12 | 3 | 3 | 3 |
| MENDOCINO 1101 | MENDOCINO 1101-R-B&T-48750-SAIFI-2R-B&T-48750-SAIFI | 103410 | 5 | 9/10/12 | 07/14/12 | 09/13/12 | 11/12/2012 | 8/13/2012 | 11/14/12 | 25 | 25 | 25 |
| MENLO 1103 | MENLO 1103-R-B&T-58562-SAIFI-4R-B&T-58562-SAIFI | 103373 | 3 | 10/7/11 | 10/10/11 | 10/10/11 | 11/16/2011 | 2/28/2012 | 06/19/12 | 3 | 3 | 3 |
| MENLO 1103 | MENLO 1103-R-B&T-8512-SAIFI-3R-B&T-8512-SAIFI | 103257 | 5 | 8/17/11 | 09/23/11 | 09/23/11 | 1/23/2012 | 1/15/2012 | 05/15/12 | 286 | 286 | 286 |
| MIDDLETOWN 1101 | MIDDLETOWN 1101-R-B&T-4646-SAIFI-2R-B&T-4646-SAIFI | 102740 | 5 | 10/17/11 | 03/31/12 | 11/09/11 | 3/9/2012 | 4/30/2012 | 10/02/12 | 68 | 68 | 68 |
| MIDDLETOWN 1101 | MIDDLETOWN 1101-R-B&T-547-SAIFI-5R-B&T-547-SAIFI | 103400 | 2 | 5/14/12 | 07/14/12 | 05/22/12 | 6/29/2012 | 8/13/2012 | 07/12/12 | 26 | 26 | 26 |
| MIDDLETOWN 1101 | MIDDLETOWN 1101-R-B&T-622-SAIFI-4R-B&T-622-SAIFI | 103250 | 6 | 9/19/11 | 12/15/11 | 10/30/11 | 3/30/2012 | 1/14/2012 | 10/04/12 | 139 | 139 | 133 |
| MILLBRAE 1108 | MILLBRAE 1108-LocReli-3369-2LocReli-3369 | 103630 | | Overdue | 08/30/12 | (08/30/12) | | 9/30/2012 | (09/30/12) | 61 | 0 | 0 |
| MIRABEL 1101 | MIRABEL 1101-R-B&T-1397-SAIFI-4R-B&T-1397-SAIFI | 102894 | 1 | 5/11/12 | 01/15/12 | 05/29/12 | 9/5/2012 | 2/14/2012 | 09/17/12 | 70 | 70 | 70 |
| MIRABEL 1101 | MIRABEL 1101-R-B&T-4859-SAIFI-2R-B&T-4859-SAIFI | 102892 | 1 | 5/1/12 | 07/15/12 | 05/09/12 | 11/13/2012 | 8/14/2012 | 11/20/12 | 57 | 57 | 56 |
| MIRABEL 1101 | MIRABEL 1101-R-B&T-7271-SAIFI-3R-B&T-7271-SAIFI | 102893 | 3 | 8/20/12 | 07/15/12 | 08/23/12 | 11/1/2012 | 8/14/2012 | 12/10/12 | 49 | 49 | 49 |
| MIRABEL 1102 | MIRABEL 1102-R-B&T-2379-CEMI-2R-B&T-2379-CEMI | 102745 | 1 | 11/28/11 | 03/31/12 | 11/29/11 | 2/7/2012 | 4/30/2012 | 11/27/12 | 27 | 27 | 27 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-2085-BLITZ-2R-B&T-2085-BLITZ | 102980 | 1 | 11/16/11 | 01/15/12 | 11/17/11 | 2/27/2012 | 2/14/2012 | 03/30/12 | 4 | 4 | 4 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-2261-BLITZ-3R-B&T-2261-BLITZ | 102981 | 3 | 4/20/12 | 04/15/12 | 04/25/12 | 4/25/2012 | 5/15/2012 | 04/25/12 | 0 | 0 | 0 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-23557-BLITZ-7R-B&T-23557-BLITZ | 102985 | 0 | 11/22/11 | 04/15/12 | 11/22/11 | 11/22/2011 | 5/15/2012 | 11/22/11 | 0 | 0 | 0 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-2447-BLITZ-4R-B&T-2447-BLITZ | 102982 | 2 | 1/2/12 | 01/15/12 | 01/19/12 | 2/20/2012 | 2/14/2012 | 06/15/12 | 69 | 69 | 69 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-2485-BLITZ-5R-B&T-2485-BLITZ | 102983 | 1 | 4/25/12 | 04/15/12 | 04/27/12 | 6/20/2012 | 5/15/2012 | 07/27/12 | 9 | 9 | 9 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-2489-BLITZ-6R-B&T-2489-BLITZ | 102984 | 1 | 4/30/12 | 01/15/12 | 05/04/12 | 6/20/2012 | 2/14/2012 | 07/27/12 | 4 | 4 | 4 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-356738-BLITZ-8R-B&T-356738-BLITZ | 102986 | 1 | 11/8/11 | 01/15/12 | 11/08/11 | 1/23/2012 | 2/14/2012 | 01/27/12 | 1 | 1 | 1 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-8050-SAIFI-11R-B&T-8050-SAIFI | 103269 | 4 | 8/1/11 | 09/14/11 | 09/14/11 | 2/24/2012 | 1/15/2012 | 11/02/12 | 162 | 162 | 162 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-S1217-BLITZ-9R-B&T-S1217-BLITZ | 102987 | 2 | 11/9/11 | 04/15/12 | 11/10/11 | 1/23/2012 | 5/15/2012 | 01/27/12 | 9 | 9 | 9 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-S1219-SAIFI-12R-B&T-S1219-SAIFI | 103270 | 2 | 8/25/11 | 08/30/11 | 08/30/11 | 2/27/2012 | 1/15/2012 | 03/29/12 | 117 | 117 | 117 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-B&T-S1221-BLITZ-10R-B&T-S1221-BLITZ | 102988 | 0 | 11/8/11 | 01/15/12 | 11/08/11 | 11/8/2011 | 2/14/2012 | 11/08/11 | 0 | 0 | 0 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-ORR-1767-PILOT-13R-ORR-1767-PILOT | 103299 | 1 | 6/22/11 | 06/25/11 | 06/25/11 | 2/14/2012 | 1/15/2012 | 04/14/12 | 41 | 41 | 41 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-ORR-2527-PILOT-14R-ORR-2527-PILOT | 103300 | 1 | 7/19/11 | 07/23/11 | 07/23/11 | 3/5/2012 | 1/15/2012 | 03/05/12 | 0 | 0 | 0 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-ORR-53038-SAIFI-18R-ORR-53038-SAIFI | 103343 | 3 | 1/9/12 | 01/15/12 | 01/19/12 | 3/13/2012 | 2/14/2012 | 05/12/12 | 105 | 105 | 105 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-ORR-8060-SAIFI-15R-ORR-8060-SAIFI | 103301 | 7 | 6/25/11 | 07/16/11 | 07/16/11 | 2/2/2012 | 1/15/2012 | 04/21/12 | 212 | 212 | 212 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-ORR-L1255-CESO-16R-ORR-L1255-CESO | 103302 | 3 | 8/2/11 | 08/16/11 | 08/16/11 | 12/27/2011 | 1/15/2012 | 01/21/12 | 136 | 136 | 136 |
| MIWUK SUB 1701 | MIWUK SUB 1701-R-ORR-S1227-CESO-17R-ORR-S1227-CESO | 103332 | 2 | 1/4/12 | 01/15/12 | 01/13/12 | 1/16/2012 | 2/14/2012 | 02/11/12 | 30 | 30 | 30 |
| MIWUK SUB 1702 | MIWUK SUB 1702-R-B&T-19772-SAIFI-1R-B&T-19772-SAIFI | 102869 | 1 | 5/8/12 | 07/15/12 | 05/09/12 | 6/22/2012 | 8/14/2012 | 07/13/12 | 4 | 4 | 4 |
| MIWUK SUB 1702 | MIWUK SUB 1702-R-B&T-22786-SAIFI-3R-B&T-22786-SAIFI | 103271 | 2 | 9/13/11 | 12/15/11 | 10/01/11 | 2/13/2012 | 1/14/2012 | 03/09/12 | 78 | 78 | 77 |
| MIWUK SUB 1702 | MIWUK SUB 1702-R-B&T-6677-SAIFI-4R-B&T-6677-SAIFI | 103272 | 2 | 9/15/11 | 11/30/11 | 12/30/11 | 2/22/2012 | 12/30/2011 | 05/04/12 | 97 | 97 | 97 |
| MIWUK SUB 1702 | MIWUK SUB 1702-R-B&T-S1547-SAIFI-5R-B&T-S1547-SAIFI | 103273 | 3 | 9/10/11 | 10/01/11 | 10/01/11 | 2/21/2012 | 1/30/2012 | 06/15/12 | 117 | 117 | 116 |
| MOLINO 1102 | MOLINO 1102-R-B&T-108-SAIFI-2R-B&T-108-SAIFI | 102746 | 4 | 1/3/12 | 03/31/12 | 01/17/12 | 5/22/2012 | 4/30/2012 | 06/07/12 | 92 | 92 | 92 |
| MOLINO 1102 | MOLINO 1102-R-B&T-15385-SAIFI-6R-B&T-15385-SAIFI | 102902 | 1 | 8/15/12 | 01/15/12 | 08/28/12 | 10/29/2012 | 2/14/2012 | 10/30/12 | 14 | 14 | 14 |
| MOLINO 1102 | MOLINO 1102-R-B&T-1955-SAIFI-3R-B&T-1955-SAIFI | 102899 | 3 | 8/17/12 | 10/15/12 | 08/25/12 | 11/14/2012 | 11/14/2012 | 12/10/12 | 223 | 223 | 223 |
| MOLINO 1102 | MOLINO 1102-R-B&T-7317-SAIFI-5R-B&T-7317-SAIFI | 102901 | 1 | 8/27/12 | 04/15/12 | 08/29/12 | 10/18/2012 | 5/15/2012 | 12/10/12 | 32 | 32 | 31 |
| MOLINO 1104 | MOLINO 1104-R-B&T-1197-SAIFI-2R-B&T-1197-SAIFI | 102747 | 3 | 2/22/12 | 03/31/12 | 02/23/12 | 5/3/2012 | 4/30/2012 | 08/01/12 | 21 | 21 | 21 |
| MONTE RIO 1111 | MONTE RIO 1111-R-B&T-1041-SAIFI-2R-B&T-1041-SAIFI | 102903 | 1 | 8/27/12 | 01/15/12 | 08/29/12 | 11/19/2012 | 2/14/2012 | 11/28/12 | 34 | 34 | 34 |
| MONTE RIO 1111 | MONTE RIO 1111-R-B&T-1701-SAIFI-5R-B&T-1701-SAIFI | 103192 | 2 | 2/2/12 | 04/15/12 | 03/27/12 | 6/11/2012 | 5/15/2012 | 06/29/12 | 125 | 125 | 125 |
| MONTE RIO 1111 | MONTE RIO 1111-R-B&T-2197-SAIFI-3R-B&T-2197-SAIFI | 102904 | 0 | 9/21/12 | 04/15/12 | 09/21/12 | 9/21/2012 | 5/15/2012 | 09/21/12 | 0 | 0 | 0 |
| MONTE RIO 1111 | MONTE RIO 1111-R-B&T-2579-CEMI-7R-B&T-2579-CEMI | 103243 | 22 | 8/23/11 | 11/02/11 | 11/02/11 | 3/1/2012 | 1/15/2012 | 03/05/12 | 30 | 30 | 30 |
| MONTE RIO 1112 | MONTE RIO 1112-R-B&T-120-SAIFI-4R-B&T-120-SAIFI | 103244 | 4 | 8/9/11 | 08/22/11 | 08/22/11 | 2/28/2012 | 1/15/2012 | 04/12/12 | 199 | 199 | 199 |
| MONTE RIO 1112 | MONTE RIO 1112-R-B&T-212-SAIFI-2R-B&T-212-SAIFI | 102748 | 1 | 2/16/12 | 03/31/12 | 02/23/12 | 7/30/2012 | 4/30/2012 | 08/03/12 | 45 | 45 | 45 |
| MONTE RIO 1112 | MONTE RIO 1112-R-B&T-999-CEMI-5R-B&T-999-CEMI | 103245 | 1 | 8/9/11 | 08/15/11 | 08/15/11 | 1/9/2012 | 1/15/2012 | 03/01/12 | 41 | 41 | 41 |
| MONTE RIO 1113 | MONTE RIO 1113-R-B&T-346-SAIFI-2R-B&T-346-SAIFI | 102749 | 3 | 2/24/12 | 03/31/12 | 03/08/12 | 7/26/2012 | 4/30/2012 | 08/01/12 | 70 | 70 | 70 |
| MORGAN HILL 2111 | MORGAN HILL 2111-R-B&T-3761-CEMI-3R-B&T-3761-CEMI | 103196 | 4 | 2/28/12 | 04/15/12 | 03/05/12 | 10/25/2012 | 5/15/2012 | 12/12/12 | 41 | 41 | 41 |
| MORGAN HILL 2111 | MORGAN HILL 2111-R-B&T-4461-SAIFI-4R-B&T-4461-SAIFI | 103197 | 1 | 3/7/12 | 04/15/12 | 03/19/12 | 10/25/2012 | 5/15/2012 | 12/12/12 | 38 | 38 | 38 |
| MORGAN HILL 2111 | MORGAN HILL 2111-R-B&T-4463-SAIFI-2R-B&T-4463-SAIFI | 102949 | 1 | 5/14/12 | 01/15/12 | 05/24/12 | 10/3/2012 | 2/14/2012 | 12/11/12 | 60 | 60 | 60 |
| MOSHER 2105 | MOSHER 2105-R-B&T-10009-SAIFI-2R-B&T-10009-SAIFI | 103104 | 2 | 7/23/12 | 10/15/12 | 07/26/12 | 9/4/2012 | 11/14/2012 | 11/07/12 | 4 | 4 | 4 |
| MOUNTAIN QUARRIES 2101 | MOUNTAIN QUARRIES 2101-R-B&T-1180-SAIFI-1R-B&T-1180-SAIFI | 102849 | 11 | 8/21/12 | 04/15/12 | 09/17/12 | 10/29/2012 | 5/15/2012 | 01/04/13 | 119 | 119 | 119 |
| MOUNTAIN QUARRIES 2101 | MOUNTAIN QUARRIES 2101-R-B&T-2422-SAIFI-2R-B&T-2422-SAIFI | 102850 | 5 | 8/22/12 | 10/15/12 | 09/19/12 | 9/27/2012 | 11/14/2012 | 11/16/12 | 56 | 56 | 54 |
| MOUNTAIN QUARRIES 2101 | MOUNTAIN QUARRIES 2101-R-B&T-9339-SAIFI-3R-B&T-9339-SAIFI | 103432 | 1 | 8/28/12 | 07/14/12 | 08/28/12 | 10/29/2012 | 8/13/2012 | 11/16/12 | 7 | 7 | 7 |
| MT. EDEN 1108 | MT. EDEN 1108-R-B&T-14619-SAIFI-2R-B&T-14619-SAIFI | 103087 | 1 | 11/10/11 | 01/15/12 | 11/10/11 | 3/5/2012 | 2/14/2012 | 03/05/12 | 2 | 2 | 2 |
| NAPA 1102 | NAPA 1102-R-B&T-5037-SAIFI-2R-B&T-5037-SAIFI | 103445 | 2 | 4/2/12 | 04/30/12 | 04/16/12 | 7/31/2012 | 5/30/2012 | 08/01/12 | 9 | 9 | 9 |
| NEWBURG 1131 | NEWBURG 1131-R-B&T-3415-SAIFI-3R-B&T-3415-SAIFI | 103054 | 0 | 5/24/12 | 10/15/12 | 05/24/12 | 5/24/2012 | 11/14/2012 | 05/24/12 | 0 | 0 | 0 |
| NEWBURG 1131 | NEWBURG 1131-R-B&T-6383-SAIFI-2R-B&T-6383-SAIFI | 103053 | 1 | 5/23/12 | 07/15/12 | 06/28/12 | 10/23/2012 | 8/14/2012 | 12/27/12 | 42 | 42 | 42 |
| NEWBURG 1131 | NEWBURG 1131-R-B&T-LR90242-SAIFI-4R-B&T-LR90242-SAIFI | 103555 | 1 | 6/8/12 | 07/15/12 | 06/28/12 | 10/23/2012 | 8/14/2012 | 12/28/12 | 59 | 59 | 59 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORD 1106 | NORD 1106-R-B&T-2480-SAIFI-2R-B&T-2480-SAIFI | 103091 | 3 | 12/13/11 | 01/15/12 | 12/14/11 | 4/17/2012 | 2/14/2012 | 04/17/12 | 11 | 11 | 11 |
| NORD 1106 | NORD 1106-R-B&T-3307-SAIFI-3R-B&T-3307-SAIFI | 103419 | 0 | 4/4/12 | 10/14/12 | 04/05/12 | 4/27/2012 | 11/13/2012 | 06/15/12 | 11 | 11 | 11 |
| OAKHURST 1103 | OAKHURST 1103-R-B&T-10190-BLITZ-1R-B&T-10190-BLITZ | 102794 | 8 | 5/9/12 | 01/15/12 | 05/22/12 | 6/21/2012 | 2/14/2012 | 10/19/12 | 9 | 9 | 9 |
| OAKHURST 1103 | OAKHURST 1103-R-B&T-10454-BLITZ-5R-B&T-10454-BLITZ | 102991 | 1 | 6/11/12 | 01/15/12 | 06/19/12 | 6/19/2012 | 2/14/2012 | 06/19/12 | 0 | 0 | 0 |
| OAKHURST 1103 | OAKHURST 1103-R-B&T-10753-BLITZ-6R-B&T-10753-BLITZ | 102992 | 2 | 6/8/12 | 04/15/12 | 06/08/12 | 6/8/2012 | 5/15/2012 | 06/08/12 | 0 | 0 | 0 |
| OAKHURST 1103 | OAKHURST 1103-R-B&T-10813-CEMI-8R-B&T-10813-CEMI | 103274 | 4 | 9/26/11 | 11/30/11 | 10/20/11 | 4/23/2012 | 1/30/2012 | 06/15/12 | 88 | 88 | 88 |
| OAKHURST 1103 | OAKHURST 1103-R-B&T-6258-BLITZ-4R-B&T-6258-BLITZ | 102990 | 1 | 6/11/12 | 01/15/12 | 06/20/12 | 8/1/2012 | 2/14/2012 | 10/19/12 | 16 | 16 | 16 |
| OCEANO 1106 | OCEANO 1106-R-B&T-1095-BLITZ-2R-B&T-1095-BLITZ | 103019 | 1 | 11/23/11 | 04/15/12 | 12/15/11 | 3/19/2012 | 5/15/2012 | 06/19/12 | 107 | 107 | 107 |
| OCEANO 1106 | OCEANO 1106-R-B&T-6141-BLITZ-3R-B&T-6141-BLITZ | 103020 | 2 | 11/18/11 | 01/15/12 | 11/22/11 | 3/19/2012 | 2/14/2012 | 07/24/12 | 24 | 24 | 24 |
| OCEANO 1106 | OCEANO 1106-R-B&T-6625-BLITZ-4R-B&T-6625-BLITZ | 103021 | 1 | 11/21/11 | 04/15/12 | 11/23/11 | 3/16/2012 | 5/15/2012 | 07/10/12 | 24 | 24 | 24 |
| OCEANO 1106 | OCEANO 1106-R-B&T-6627-BLITZ-5R-B&T-6627-BLITZ | 103022 | 1 | 11/10/11 | 01/15/12 | 11/12/11 | 3/16/2012 | 2/14/2012 | 08/09/12 | 24 | 24 | 24 |
| OCEANO 1106 | OCEANO 1106-R-B&T-8609-BLITZ-6R-B&T-8609-BLITZ | 103023 | 1 | 11/17/11 | 04/15/12 | 11/20/11 | 3/16/2012 | 5/15/2012 | 12/19/12 | 10 | 10 | 9 |
| OLEMA 1101 | OLEMA 1101-R-B&T-1883-SAIFI-2R-B&T-1883-SAIFI | 102911 | 1 | 8/13/12 | 07/15/12 | 08/27/12 | 12/6/2012 | 8/14/2012 | 01/31/13 | 25 | 25 | 25 |
| OLEMA 1101 | OLEMA 1101-R-B&T-3513-SAIFI-4R-B&T-3513-SAIFI | 103386 | 1 | 8/16/12 | 07/14/12 | 08/16/12 | 11/1/2012 | 8/13/2012 | 12/11/12 | 13 | 13 | 8 |
| OLEMA 1101 | OLEMA 1101-R-B&T-5469-SAIFI-3R-B&T-5469-SAIFI | 102912 | 2 | 9/5/12 | 10/15/12 | 09/10/12 | 12/6/2012 | 11/14/2012 | 12/14/12 | 39 | 39 | 39 |
| OLEMA 1101 | OLEMA 1101-R-B&T-757-SAIFI-5R-B&T-757-SAIFI | 103397 | 1 | 9/5/12 | 07/14/12 | 09/06/12 | 11/14/2012 | 8/13/2012 | 12/31/12 | 31 | 31 | 30 |
| ORINDA 0401 | ORINDA 0401-R-B&T-3442-SAIFI-2R-B&T-3442-SAIFI | 103084 | 2 | 11/10/11 | 07/15/12 | 11/15/11 | 3/26/2012 | 8/14/2012 | 04/05/12 | 16 | 16 | 16 |
| ORO FINO 1101 | ORO FINO 1101-R-B&T-1173-SAIFI-3R-B&T-1173-SAIFI | 103421 | 3 | 6/13/12 | 10/14/12 | 07/02/12 | 8/13/2012 | 11/13/2012 | 08/16/12 | 59 | 59 | 59 |
| ORO FINO 1102-ButteMdws | ORO FINO 1102-ButteMdws-R-B&T-1917-SAIFI-5R-B&T-1917-SAIFI | 103094 | 6 | 4/13/12 | 10/15/12 | 06/05/12 | 6/18/2012 | 11/14/2012 | 07/10/12 | 80 | 80 | 80 |
| ORO FINO 1102-ButteMdws | ORO FINO 1102-ButteMdws-R-B&T-2040-SAIFI-2R-B&T-2040-SAIFI | 102726 | 18 | 12/29/11 | 03/31/12 | 02/28/12 | 5/22/2012 | 4/30/2012 | 08/16/12 | 272 | 272 | 270 |
| ORO FINO 1102-ButteMdws | ORO FINO 1102-ButteMdws-R-B&T-2096-SAIFI-4R-B&T-2096-SAIFI | 103093 | 6 | 3/15/12 | 04/15/12 | 03/28/12 | 6/26/2012 | 5/15/2012 | 06/28/12 | 33 | 33 | 33 |
| ORO FINO 1102-ButteMdws | ORO FINO 1102-ButteMdws-R-B&T-2556-SAIFI-3R-B&T-2556-SAIFI | 102727 | 8 | 10/26/11 | 03/31/12 | 12/15/11 | 4/6/2012 | 4/30/2012 | 04/23/12 | 96 | 96 | 96 |
| OTTER 1101 | OTTER 1101-R-B&T-40411-SAIFI-3R-B&T-40411-SAIFI | 103126 | 1 | 12/8/11 | 04/15/12 | 12/13/11 | 5/22/2012 | 5/15/2012 | 05/25/12 | 25 | 25 | 25 |
| OTTER 1101 | OTTER 1101-R-B&T-8081-SAIFI-2R-B&T-8081-SAIFI | 103125 | 1 | 12/15/11 | 04/15/12 | 12/29/11 | 5/4/2012 | 5/15/2012 | 07/24/12 | 19 | 19 | 19 |
| OTTER 1102 | OTTER 1102-R-B&T-2002-WDI-1-3R-B&T-2002-WDI-1 | 103567 | 0 | 6/21/12 | 06/29/12 | 07/03/12 | 8/7/2012 | 8/15/2012 | 09/24/12 | 21 | 21 | 21 |
| OTTER 1102 | OTTER 1102-R-B&T-40251-SAIFI-2R-B&T-40251-SAIFI | 103127 | 2 | 12/30/11 | 07/15/12 | 01/09/12 | 5/4/2012 | 8/14/2012 | 12/14/12 | 2 | 2 | 2 |
| PARADISE 1101 | PARADISE 1101-R-B&T-1155-SAIFI-3R-B&T-1155-SAIFI | 103096 | 2 | 11/17/11 | 01/15/12 | 12/05/11 | 4/3/2012 | 2/14/2012 | 06/19/12 | 34 | 34 | 34 |
| PARADISE 1105 | PARADISE 1105-R-B&T-1257-SAIFI-2R-B&T-1257-SAIFI | 103098 | 3 | 11/28/11 | 01/15/12 | 12/06/11 | 4/7/2012 | 2/14/2012 | 04/11/12 | 55 | 55 | 55 |
| PAUL SWEET 2102 | PAUL SWEET 2102-LocReli-4999 entire-4LocReli-4999 entire | 103369 | | 2/17/12 | 02/28/12 | 02/27/12 | 5/21/2012 | 4/30/2012 | 06/07/12 | 43 | 43 | 43 |
| PAUL SWEET 2105 | PAUL SWEET 2105-R-B&T-2457-SAIFI-2R-B&T-2457-SAIFI | 103350 | 1 | 1/19/12 | 04/15/12 | 01/19/12 | 10/3/2012 | 5/15/2012 | 10/12/12 | 37 | 37 | 37 |
| PAUL SWEET 2106 | PAUL SWEET 2106-R-B&T-5987-SAIFI-2R-B&T-5987-SAIFI | 103133 | 1 | 12/28/11 | 04/15/12 | 12/29/11 | 7/23/2012 | 5/15/2012 | 07/27/12 | 22 | 22 | 22 |
| PAUL SWEET 2106 | PAUL SWEET 2106-R-B&T-8095-SAIFI-4R-B&T-8095-SAIFI | 103135 | 1 | 1/26/12 | 07/15/12 | 02/03/12 | 3/23/2012 | 8/14/2012 | 03/23/12 | 0 | 0 | 0 |
| PAUL SWEET 2106 | PAUL SWEET 2106-R-B&T-8353-SAIFI-3R-B&T-8353-SAIFI | 103134 | 1 | 2/1/12 | 04/15/12 | 02/16/12 | 7/20/2012 | 5/15/2012 | 01/03/13 | 65 | 65 | 65 |
| PENRYN 1104 | PENRYN 1104-R-B&T-50550-SAIFI-2R-B&T-50550-SAIFI | 102852 | 4 | 10/1/12 | 01/15/12 | 10/03/12 | 10/5/2012 | 2/14/2012 | 11/02/12 | 10 | 10 | 10 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-9 R-B&T 75274R-B&T-75274-SAIFI | 103473 | 0 | 4/2/12 | 04/09/12 | 04/09/12 | 4/17/2012 | 6/8/2012 | 11/02/12 | 18 | 18 | 18 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-10580-SAIFI-3R-B&T-10580-SAIFI | 103447 | 0 | 4/2/12 | 07/15/12 | 04/09/12 | 4/10/2012 | 8/14/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-3188-SAIFI-2R-B&T-67898-SAIFI | 103275 | 12 | 9/22/11 | 10/05/11 | 04/09/12 | 4/17/2012 | 1/15/2012 | 05/25/12 | 13 | 13 | 13 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-4893-SAIFI-4R-B&T-4893-SAIFI | 103448 | 0 | 4/5/12 | 10/15/12 | 04/09/12 | 4/10/2012 | 11/14/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-53401-SAIFI-7R-B&T-53401-SAIFI | 103451 | 0 | 4/5/12 | 07/15/12 | 04/09/12 | 4/10/2012 | 8/14/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-55631-SAIFI-18R-B&T-55631-SAIFI | 103483 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-59755-SAIFI-10R-B&T-59755-SAIFI | 103475 | | 4/5/12 | 04/09/12 | 04/09/12 | 4/17/2012 | 6/9/2012 | 05/25/12 | 1 | 1 | 1 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-63769-SAIFI-15R-B&T-63769-SAIFI | 103480 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-63787-SAIFI-19R-B&T-63787-SAIFI | 103484 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-65803-SAIFI-12R-B&T-65803-SAIFI | 103477 | | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-67877-SAIFI-20R-B&T-67877-SAIFI | 103485 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-70198-SAIFI-11R-B&T-70198-SAIFI | 103476 | | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-76837-SAIFI-16R-B&T-76837-SAIFI | 103481 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-80715-SAIFI-13R-B&T-80715-SAIFI | 103478 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-90374-SAIFI-9R-B&T-90374-SAIFI | 103474 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/17/2012 | 6/9/2012 | 04/17/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-9165-SAIFI-8R-B&T-9165-SAIFI | 103452 | 0 | 4/5/12 | 10/15/12 | 04/09/12 | 4/10/2012 | 11/14/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-95613-SAIFI-14R-B&T-95613-SAIFI | 103479 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-97697-17R-B&T-97697 | 103482 | 0 | 4/5/12 | 04/09/12 | 04/09/12 | 4/10/2012 | 4/10/2012 | 04/10/12 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701-R-B&T-999-SAIFI-5R-B&T-999-SAIFI | 103449 | 0 | 4/5/12 | 07/15/12 | 04/09/12 | 4/10/2012 | 8/14/2012 | 04/10/12 | 0 | 0 | 0 |
| PHILO 1101 | PHILO 1101-R-B&T-3700-SAIFI-2R-B&T-3700-SAIFI | 103403 | 8 | 6/1/12 | 10/14/12 | 06/07/12 | 8/1/2012 | 11/13/2012 | 08/06/12 | 32 | 32 | 32 |
| PHILO 1102 | PHILO 1102-R-B&T-2600-SAIFI-2R-B&T-2600-SAIFI | 103058 | 9 | 5/22/12 | 01/15/12 | 07/19/12 | 11/19/2012 | 2/14/2012 | 12/13/12 | 192 | 192 | 192 |
| PHILO 1102 | PHILO 1102-R-B&T-3603-SAIFI-3R-B&T-3603-SAIFI | 103059 | 4 | 5/22/12 | 01/15/12 | 06/01/12 | 7/30/2012 | 2/14/2012 | 09/24/12 | 21 | 21 | 21 |
| PIKE CITY 1101 | PIKE CITY 1101-R-B&T-8417-SAIFI-2R-B&T-8417-SAIFI | 103440 | 2 | 5/22/12 | 07/14/12 | 06/12/12 | 6/20/2012 | 8/13/2012 | 07/20/12 | 40 | 40 | 40 |
| PLACERVILLE 1112 | PLACERVILLE 1112-R-B&T-19712-SAIFI-2R-B&T-19712-SAIFI | 103423 | 2 | 8/30/12 | 10/14/12 | 09/13/12 | 9/20/2012 | 11/13/2012 | 11/02/12 | 5 | 5 | 5 |
| PLACERVILLE 2106-Eldrdo | PLACERVILLE 2106-Eldrdo-R-B&T-1104-SAIFI-5R-B&T-1104-SAIFI | 103493 | 8 | 7/17/12 | 07/15/12 | 08/23/12 | 10/18/2012 | 9/15/2012 | 12/28/12 | 122 | 122 | 122 |
| PLACERVILLE 2106-Eldrdo | PLACERVILLE 2106-Eldrdo-R-B&T-5859-SAIFI-3R-B&T-5859-SAIFI | 102854 | 5 | 8/2/12 | 04/15/12 | 08/23/12 | 10/17/2012 | 5/15/2012 | 12/07/12 | 74 | 74 | 74 |
| PLACERVILLE 2106-Eldrdo | PLACERVILLE 2106-Eldrdo-R-B&T-6943-SAIFI-4R-B&T-6943-SAIFI | 103429 | 5 | 7/31/12 | 10/14/12 | 08/13/12 | 10/5/2012 | 11/13/2012 | 11/30/12 | 30 | 30 | 30 |
| POINT MORETTI 1101 | POINT MORETTI 1101-R-B&T-5411-SAIFI-5R-B&T-5411-SAIFI | 103140 | 2 | 11/23/11 | 10/15/12 | 01/11/12 | 4/12/2012 | 11/14/2012 | 01/03/13 | 71 | 71 | 66 |
| POINT MORETTI 1101 | POINT MORETTI 1101-R-B&T-8983-WDI-1-6R-B&T-8983-WDI-1 | 103568 | 2 | 7/12/12 | 06/29/12 | 07/19/12 | 10/18/2012 | 8/15/2012 | 02/06/13 | 59 | 59 | 57 |
| POTTER VALLEY P H 1105 | POTTER VALLEY P H 1105-R-B&T-1904-SAIFI-2R-B&T-1904-SAIFI | 103253 | 13 | 9/12/11 | 09/27/11 | 09/27/11 | 4/12/2012 | 1/15/2012 | 04/17/12 | 39 | 39 | 39 |
| PUEBLO 1104 | PUEBLO 1104-R-B&T-709-SAIFI-2R-B&T-709-SAIFI | 103395 | 4 | 4/19/12 | 10/14/12 | 05/03/12 | 7/12/2012 | 11/13/2012 | 01/18/13 | 31 | 31 | 31 |
| PUEBLO 2102 | PUEBLO 2102-R-B&T-3123-SAIFI-2R-B&T-3123-SAIFI | 102914 | 3 | 4/30/12 | 10/15/12 | 05/20/12 | 11/2/2012 | 11/14/2012 | 11/07/12 | 33 | 33 | 33 |
| PUEBLO 2103 | PUEBLO 2103-R-B&T-2013-CEMI-2R-B&T-2013-CEMI | 102750 | 2 | 12/7/11 | 03/31/12 | 12/27/11 | 2/10/2012 | 4/30/2012 | 05/22/12 | 97 | 97 | 97 |
| PUEBLO 2103 | PUEBLO 2103-R-B&T-7927-SAIFI-4R-B&T-7927-SAIFI | 102916 | 0 | 6/4/12 | 01/15/12 | 06/04/12 | 6/4/2012 | 2/14/2012 | 06/04/12 | 0 | 0 | 0 |
| RACETRACK SUB 1703 | RACETRACK SUB 1703-R-B&T-1637-SAIFI-1R-B&T-1637-SAIFI | 102868 | 2 | 6/4/12 | 04/15/12 | 06/05/12 | 6/8/2012 | 5/15/2012 | 11/09/12 | 9 | 9 | 9 |
| RESEARCH SUB 2102 | RESEARCH SUB 2102-LocReli-2LocReli | 103608 | 0 | Overdue | 09/07/12 | (11/02/12) | | 9/21/2012 | (11/23/12) | 0 | 170 | 0 |
| RICHMOND 1129 | RICHMOND 1129-LocReli - 8841-2LocReli - 8841 | 108289 | 0 | Overdue | 10/15/12 | (10/15/12) | | 10/31/2012 | (10/31/12) | 30 | 35 | 0 |
| RINCON 1103 | RINCON 1103-R-B&T-2269-SAIFI-4R-B&T-2269-SAIFI | 103384 | 3 | 7/5/12 | 07/14/12 | 07/17/12 | 9/24/2012 | 8/13/2012 | 11/14/12 | 51 | 51 | 51 |
| RINCON 1103 | RINCON 1103-R-B&T-3447-SAIFI-3R-B&T-3447-SAIFI | 102919 | 3 | 3/26/12 | 10/15/12 | 04/09/12 | 9/25/2012 | 11/14/2012 | 11/05/12 | 49 | 49 | 49 |
| RINCON 1103 | RINCON 1103-R-B&T-5797-SAIFI-2R-B&T-5797-SAIFI | 102918 | 1 | 12/19/11 | 07/15/12 | 03/22/12 | 9/25/2012 | 8/14/2012 | 12/31/12 | 17 | 17 | 13 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIO DELL 1102 | RIO DELL 1102-R-B&T-4230-SAIFI-2R-B&T-4230-SAIFI | 103062 | 17 | 7/5/12 | 01/15/12 | 08/23/12 | 9/25/2012 | 2/14/2012 | 10/10/12 | 407 | 407 | 407 |
| ROBLES 0401 | ROBLES 0401-R-B&Tt-17470-SAIIFI-2R-B&Tt-17470-SAIIFI | 103082 | 1 | 11/16/11 | 01/15/12 | 11/16/11 | 2/6/2012 | 2/14/2012 | 04/12/12 | 3 | 3 | 3 |
| ROB ROY 2104 | ROB ROY 2104-R-B&T-4677-SAIFI-7R-B&T-4677-SAIFI | 103344 | 5 | 9/15/11 | 10/21/11 | 10/21/11 | 3/5/2012 | 3/30/2012 | 10/19/12 | 167 | 167 | 165 |
| ROB ROY 2104 | ROB ROY 2104-R-B&T-6577-WDI-1-8R-B&T-6577-WDI-1 | 103569 | 4 | 7/16/12 | 06/29/12 | 08/07/12 | 10/1/2012 | 8/15/2012 | 05/17/13 | 216 | 216 | 216 |
| ROB ROY 2104 | ROB ROY 2104-R-B&T-6641-SAIFI-4R-B&T-6641-SAIFI | 103144 | 0 | 11/4/11 | 10/15/12 | 11/30/11 | 2/29/2012 | 11/14/2012 | 08/21/12 | 104 | 104 | 104 |
| ROB ROY 2104 | ROB ROY 2104-R-B&T-6673-SAIFI-6R-B&T-6673-SAIFI | 103146 | 1 | 11/4/11 | 01/15/12 | 11/15/11 | 3/21/2012 | 2/14/2012 | 03/26/12 | 13 | 13 | 13 |
| ROB ROY 2104 | ROB ROY 2104-R-B&T-6711-SAIFI-3R-B&T-6711-SAIFI | 103143 | 2 | 11/14/11 | 04/15/12 | 01/17/12 | 4/30/2012 | 5/15/2012 | 06/22/12 | 63 | 63 | 63 |
| ROB ROY 2104 | ROB ROY 2104-R-B&T-9963-SAIFI-5R-B&T-9963-SAIFI | 103145 | 1 | 11/21/11 | 07/15/12 | 11/22/11 | 3/26/2012 | 8/14/2012 | 05/25/12 | 34 | 34 | 34 |
| ROB ROY 2105 | ROB ROY 2105-R-B&T-3459-CEMI-6R-B&T-3459-CEMI | 103233 | 2 | 9/25/11 | 10/10/11 | 10/10/11 | 4/12/2012 | 1/15/2012 | 08/23/12 | 240 | 240 | 240 |
| ROB ROY 2105 | ROB ROY 2105-R-B&T-6189-SAIFI-7R-B&T-6189-SAIFI | 103374 | 2 | 8/31/11 | 09/02/11 | 09/02/11 | 3/2/2012 | 2/28/2012 | 11/07/12 | 43 | 43 | 43 |
| ROB ROY 2105 | ROB ROY 2105-R-B&T-8163-SAIFI-8R-B&T-8163-SAIFI | 103375 | 1 | 9/23/11 | 09/25/11 | 09/25/11 | 11/3/2011 | 2/28/2012 | 11/28/12 | 11 | 11 | 11 |
| ROB ROY 2105 | ROB ROY 2105-R-B&T-8189-SAIFI-5R-B&T-8189-SAIFI | 103149 | 1 | 11/16/11 | 07/15/12 | 11/18/11 | 4/13/2012 | 8/14/2012 | 07/20/12 | 7 | 7 | 7 |
| ROCKLIN 1104 | ROCKLIN 1104-False Project-3False Project | 102733 | 0 | 9/15/12 | 10/15/11 | 09/15/12 | 9/15/2012 | 11/14/2011 | 09/15/12 | 0 | 0 | 0 |
| SALT SPRINGS 2102 | SALT SPRINGS 2102-R-B&T-L2065-BLITZ-2R-B&T-L2065-BLITZ | 102976 | 2 | 11/1/11 | 01/15/12 | 11/02/11 | 1/23/2012 | 2/14/2012 | 02/03/12 | 7 | 7 | 7 |
| SAN CARLOS 1103 | SAN CARLOS 1103-R-B&T-8922-SAIFI-2R-B&T-8922-SAIFI | 103258 | 3 | 10/5/11 | 10/05/11 | 10/05/11 | 3/1/2012 | 12/30/2011 | 03/29/12 | 10 | 10 | 10 |
| SAN RAFAEL 1106 | SAN RAFAEL 1106-R-B&T-837-SAIFI-2R-B&T-837-SAIFI | 102921 | 2 | 12/5/11 | 04/15/12 | 12/08/11 | 9/17/2012 | 5/15/2012 | 12/18/12 | 12 | 12 | 12 |
| SAN RAFAEL 1108 | SAN RAFAEL 1108-R-B&T-2685-SAIFI-2R-B&T-2685-SAIFI | 102922 | 1 | 12/13/11 | 01/15/12 | 12/14/11 | 4/2/2012 | 2/14/2012 | 06/19/12 | 2 | 2 | 2 |
| SAN RAFAEL 1109 | SAN RAFAEL 1109-R-B&T-6617-SAIFI-2R-B&T-6617-SAIFI | 102751 | 1 | 12/5/11 | 03/31/12 | 12/05/11 | 1/30/2012 | 4/30/2012 | 02/20/12 | 2 | 2 | 2 |
| SAN RAMON 2107 | SAN RAMON 2107-R-B&T-8305-SAIFI-2R-B&T-8305-SAIFI | 103088 | 2 | 11/11/11 | 04/15/12 | 11/12/11 | 11/12/2011 | 5/15/2012 | 11/12/11 | 0 | 0 | 0 |
| SARATOGA 1107 | SARATOGA 1107-R-B&T-15767-SAIFI-3R-B&T-15767-SAIFI | 103081 | 1 | 3/27/12 | 04/15/12 | 03/27/12 | 3/27/2012 | 5/15/2012 | 03/27/12 | 0 | 0 | 0 |
| SARATOGA 1107 | SARATOGA 1107-R-B&T-15769-SAIFI-4R-B&T-15769-SAIFI | 103236 | 3 | 10/17/11 | 10/19/11 | 10/19/11 | 2/10/2012 | 1/15/2012 | 04/20/12 | 31 | 31 | 31 |
| SARATOGA 1107 | SARATOGA 1107-R-B&T-LC12-SAIFI-5R-B&T-LC12-SAIFI | 103488 | 2 | 5/15/12 | 07/15/12 | 05/17/12 | 8/22/2012 | 9/15/2012 | 09/13/12 | 10 | 10 | 10 |
| SARATOGA 1111 | SARATOGA 1111-R-B&T-OCB-SAIFI-2R-B&T-OCB-SAIFI | 103198 | 1 | 4/12/12 | 04/15/12 | 04/19/12 | 9/6/2012 | 5/15/2012 | 12/10/12 | 14 | 14 | 14 |
| SAUSALITO 1101 | SAUSALITO 1101-R-B&T-OCB-SAIFI-2R-B&T-OCB-SAIFI | 103376 | 3 | 5/26/11 | 06/01/11 | 06/01/11 | 8/11/2011 | 2/28/2012 | 01/24/12 | 7 | 7 | 7 |
| SEACLIFF 0401 | SEACLIFF 0401-R-B&T-6003-SAIFI-2R-B&T-6003-SAIFI | 103377 | 2 | 9/1/11 | 09/09/11 | 09/09/11 | 3/1/2012 | 2/28/2012 | 03/12/12 | 161 | 161 | 161 |
| SHADY GLEN 1101 | SHADY GLEN 1101-R-B&T-6303-SAIFI-2R-B&T-6303-SAIFI | 102856 | 5 | 6/4/12 | 10/15/12 | 07/12/12 | 8/3/2012 | 11/14/2012 | 12/07/12 | 289 | 289 | 287 |
| SHADY GLEN 1102 | SHADY GLEN 1102-R-B&T-3841-SAIFI-2R-B&T-3841-SAIFI | 102857 | 0 | 7/3/12 | 04/15/12 | 07/11/12 | 7/26/2012 | 5/15/2012 | 09/21/12 | 25 | 25 | 25 |
| SHINGLE SPRINGS 2109 | SHINGLE SPRINGS 2109-R-B&T-4653-SAIFI-1R-B&T-4653-SAIFI | 102858 | 5 | 11/2/11 | 01/15/12 | 11/16/11 | 4/26/2012 | 2/14/2012 | 06/01/12 | 61 | 61 | 61 |
| SILVERADO 2104 | SILVERADO 2104-R-B&T-837-SAIFI-2R-B&T-837-SAIFI | 102923 | 2 | 5/2/12 | 04/15/12 | 05/15/12 | 8/27/2012 | 5/15/2012 | 09/28/12 | 35 | 35 | 35 |
| SILVERADO 2105 | SILVERADO 2105-R-B&T-4063-SAIFI-2R-B&T-4063-SAIFI | 102924 | 4 | 6/5/12 | 04/15/12 | 06/07/12 | 10/5/2012 | 5/15/2012 | 10/17/12 | 20 | 20 | 20 |
| SNEATH LANE 1101 | SNEATH LANE 1101-LocReli-6525-2LocReli-6525 | 103631 | 1 | Overdue | 09/10/12 | 10/01/12 | | 10/10/2012 | (11/23/12) | 109 | 109 | 0 |
| SNEATH LANE 1102 | SNEATH LANE 1102-LocReli-247-2LocReli-247 | 103627 | | Overdue | | (07/23/12) | | | (09/23/12) | 11 | 0 | 0 |
| SNEATH LANE 1102 | SNEATH LANE 1102-LocReli-2641-3LocReli-2641 | 103628 | | Overdue | | (07/16/12) | | | (09/16/12) | 1 | 0 | 0 |
| SNEATH LANE 1106 | SNEATH LANE 1106-LocReli-2205-6LocReli-2205 | 103634 | 0 | 8/29/12 | 09/10/12 | 09/05/12 | 4/3/2013 | 10/10/2012 | (04/09/13) | 60 | 60 | 10 |
| SNEATH LANE 1106 | SNEATH LANE 1106-LocReli-3181-3LocReli-3181 | 103629 | | Overdue | 08/08/12 | (08/08/12) | | 10/8/2012 | (10/08/12) | 16 | 0 | 0 |
| SNEATH LANE 1106 | SNEATH LANE 1106-LocReli-3557-4LocReli-3557 | 103632 | 1 | Overdue | 08/29/12 | 09/07/12 | | 9/28/2012 | (09/28/12) | 77 | 77 | 0 |
| SNEATH LANE 1106 | SNEATH LANE 1106-LocReli-3711-5LocReli-3711 | 103633 | 1 | 8/27/12 | 08/30/12 | 08/29/12 | 4/3/2013 | 9/29/2012 | 03/26/13 | 16 | 16 | 9 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNEATH LANE 1106 | SNEATH LANE 1106-R-B&T-1339-SAIFI-2R-B&T-1339-SAIFI | 103259 | 1 | 10/6/11 | 10/11/11 | 10/11/11 | 2/23/2012 | 1/15/2012 | 03/30/12 | 46 | 46 | 46 |
| SONOMA 1107 | SONOMA 1107-R-B&T-1301-SAIFI-2R-B&T-1301-SAIFI | 102925 | 1 | 12/1/11 | 10/15/12 | 12/05/11 | 2/13/2012 | 11/14/2012 | 02/17/12 | 15 | 15 | 15 |
| SPENCE 1122 | SPENCE 1122-R-B&T-3728-SAIFI-2R-B&T-3728-SAIFI | 103152 | 3 | 11/22/11 | 04/15/12 | 11/22/11 | 3/23/2012 | 5/15/2012 | 03/23/12 | 0 | 0 | 0 |
| SPRING GAP 1701 | SPRING GAP 1701-R-ORR-20323-PILOT-3R-ORR-20323-PILOT | 103303 | 2 | 6/25/11 | 07/02/11 | 07/02/11 | 2/28/2012 | 1/15/2012 | 04/21/12 | 76 | 76 | 76 |
| SPRING GAP 1701 | SPRING GAP 1701-R-ORR-2599-PILOT-4R-ORR-2599-PILOT | 103304 | 1 | 6/7/11 | 06/11/11 | 06/11/11 | 3/5/2012 | 1/15/2012 | 03/05/12 | 0 | 0 | 0 |
| STANISLAUS 1701 | STANISLAUS 1701-R-B&T-1331-SAIFI-4R-B&T-1331-SAIFI-4 | 103587 | 2 | 7/30/12 | 10/15/12 | 08/01/12 | 9/4/2012 | 11/14/2012 | 09/21/12 | 13 | 13 | 13 |
| STANISLAUS 1701 | STANISLAUS 1701-R-B&T-2187-SAIFI-3R-B&T-2187-SAIFI | 103105 | 2 | 7/12/12 | 07/15/12 | 07/17/12 | 8/1/2012 | 8/14/2012 | 09/21/12 | 8 | 8 | 8 |
| STANISLAUS 1702 | STANISLAUS 1702-R-B&T-L2679-SAIFI-3R-B&T-L2679-SAIFI | 103109 | 2 | 7/12/12 | 04/15/12 | 07/17/12 | 8/17/2012 | 5/15/2012 | 09/28/12 | 15 | 15 | 15 |
| STANISLAUS 1702 | STANISLAUS 1702-R-B&T-L433-SAIFI-1R-B&T-L433-SAIFI | 103107 | 1 | 7/12/12 | 04/15/12 | 07/23/12 | 8/29/2012 | 5/15/2012 | 09/28/12 | 36 | 36 | 36 |
| STANISLAUS 1702 | STANISLAUS 1702-R-B&T-L5381-SAIFI-2R-B&T-L5381-SAIFI | 103108 | 1 | 7/19/12 | 04/15/12 | 07/19/12 | 7/23/2012 | 5/15/2012 | 09/28/12 | 5 | 5 | 5 |
| STELLING 1110 | STELLING 1110-R-B&T-18353-SAIFI-2R-B&T-18353-SAIFI | 103078 | 0 | 3/29/12 | 07/15/12 | 03/29/12 | 6/11/2012 | 8/14/2012 | 06/13/12 | 8 | 8 | 8 |
| STELLING 1110 | STELLING 1110-R-B&T-2243-SAIFI-3R-B&T-2243-SAIFI | 103237 | 1 | 10/20/11 | 10/25/11 | 10/25/11 | 12/27/2011 | 1/15/2012 | 02/27/12 | 126 | 126 | 126 |
| STONE 1101 | STONE 1101-R-B&T-XR094-SAIFI-1R-B&T-XR094-SAIFI | 103199 | 0 | 4/27/12 | 04/15/12 | 04/27/12 | 4/27/2012 | 5/15/2012 | 04/27/12 | 0 | 0 | 0 |
| SUBSTATION J 1105 | SUBSTATION J 1105-R-B&T-6973-SAIFI-2R-B&T-6973-SAIFI | 103085 | 1 | 12/14/11 | 01/15/12 | 12/15/11 | 3/20/2012 | 2/14/2012 | 06/19/12 | 1 | 1 | 1 |
| SUBSTATION J 1106 | SUBSTATION J 1106-R-B&T-67575-SAIFI-2R-B&T-67575-SAIFI | 103086 | 1 | 12/12/11 | 04/15/12 | 12/13/11 | 3/20/2012 | 5/15/2012 | 06/19/12 | 4 | 4 | 4 |
| SWIFT 2109 | SWIFT 2109-R-B&T-71005-SAIFI-2R-B&T-71005-SAIFI | 102951 | 1 | 6/12/12 | 01/15/12 | 06/15/12 | 9/4/2012 | 2/14/2012 | 09/05/12 | 7 | 7 | 7 |
| SWIFT 2111 | SWIFT 2111-R-B&T-12767-SAIFI-2R-B&T-12767-SAIFI | 102950 | 1 | 6/7/12 | 04/15/12 | 06/27/12 | 6/27/2012 | 5/15/2012 | 06/27/12 | 0 | 0 | 0 |
| SYCAMORE CREEK 1107 | SYCAMORE CREEK 1107-R-B&T-1005-SAIFI-2R-B&T-1005-SAIFI | 103099 | 1 | 12/21/11 | 07/15/12 | 12/28/11 | 4/17/2012 | 8/14/2012 | 04/18/12 | 6 | 6 | 6 |
| TRINIDAD 1101 | TRINIDAD 1101-R-B&T-1123-SAIFI-2R-B&T-1123-SAIFI | 103063 | 1 | 1/17/12 | 04/15/12 | 02/08/12 | 10/9/2012 | 5/15/2012 | 12/10/12 | 111 | 111 | 111 |
| TRINIDAD 1102 | TRINIDAD 1102-R-B&T-6107-SAIFI-2R-B&T-6107-SAIFI | 103405 | 0 | 6/21/12 | 10/14/12 | 06/21/12 | 6/21/2012 | 11/13/2012 | 06/21/12 | 0 | 0 | 0 |
| UKIAH 1111 | UKIAH 1111-R-B&T-1216-SAIFI-3R-B&T-1216-SAIFI | 103195 | 9 | 3/21/12 | 04/15/12 | 03/26/12 | 7/10/2012 | 5/15/2012 | 07/31/12 | 9 | 9 | 9 |
| VIEJO 2202 | VIEJO 2202-R-B&T-1447-SAIFI-10R-B&T-1447-SAIFI | 103454 | 1 | 3/30/12 | 07/15/12 | 04/10/12 | 6/18/2012 | 8/14/2012 | 06/22/12 | 12 | 12 | 12 |
| VIEJO 2202 | VIEJO 2202-R-B&T-2178-BLITZ-2R-B&T-2178-BLITZ | 102994 | 1 | 4/19/12 | 01/15/12 | 04/19/12 | 4/19/2012 | 2/14/2012 | 04/19/12 | 0 | 0 | 0 |
| VIEJO 2202 | VIEJO 2202-r-b&t-2431-blitz-3r-b&t-2431-blitz | 102995 | 1 | 5/29/12 | 04/15/12 | 05/31/12 | 6/18/2012 | 5/15/2012 | 06/22/12 | 4 | 4 | 4 |
| VIEJO 2202 | VIEJO 2202-R-B&T-2553-BLITZ-4R-B&T-2553-BLITZ | 102996 | 1 | 3/28/12 | 01/15/12 | 04/03/12 | 6/6/2012 | 2/14/2012 | 06/15/12 | 42 | 42 | 42 |
| VIEJO 2202 | VIEJO 2202-R-B&T-40033-BLITZ-8R-B&T-40033-BLITZ | 103000 | 1 | 5/2/12 | 01/15/12 | 05/05/12 | 6/18/2012 | 2/14/2012 | 06/21/12 | 9 | 9 | 9 |
| VIEJO 2202 | VIEJO 2202-R-B&T-6855-SAIFI-9R-B&T-6855-SAIFI | 103453 | 0 | 11/30/12 | 07/15/12 | 11/30/12 | 11/30/2012 | 11/30/2012 | 11/30/12 | 0 | 0 | 0 |
| VIEJO 2202 | VIEJO 2202-R-B&T-8225-BLITZ-5R-B&T-8225-BLITZ | 102997 | 1 | 6/6/12 | 04/15/12 | 06/11/12 | 6/20/2012 | 5/15/2012 | 06/22/12 | 14 | 14 | 14 |
| VIEJO 2202 | VIEJO 2202-R-B&T-8259-BLITZ-6R-B&T-8259-BLITZ | 102998 | 0 | 4/12/12 | 01/15/12 | 04/17/12 | 6/18/2012 | 2/14/2012 | 06/21/12 | 11 | 11 | 11 |
| VIEJO 2202 | VIEJO 2202-R-B&T-8267-SAIFI-12R-B&T-8267-SAIFI | 103456 | 0 | 5/5/12 | 07/15/12 | 05/06/12 | 6/18/2012 | 8/14/2012 | 06/19/12 | 2 | 2 | 2 |
| VIEJO 2202 | VIEJO 2202-R-B&T-9118-SAIFI-11R-B&T-9118-SAIFI | 103455 | 1 | 4/20/12 | 07/15/12 | 05/03/12 | 6/18/2012 | 8/14/2012 | 06/25/12 | 17 | 17 | 17 |
| VIEJO 2202 | VIEJO 2202-R-B&T-9291-BLITZ-7R-B&T-9291-BLITZ | 102999 | 0 | 4/18/12 | 04/15/12 | 04/20/12 | 6/18/2012 | 5/15/2012 | 06/19/12 | 4 | 4 | 4 |
| VOLTA 1102 | VOLTA 1102-R-B&T-1650-SAIFI-2R-B&T-1650-SAIFI | 102728 | 0 | 8/29/12 | 03/31/12 | 08/29/12 | 8/29/2012 | 4/30/2012 | 08/29/12 | 0 | 0 | 0 |
| VOLTA 1102 | VOLTA 1102-R-ORR-1650-CEMI-4R-ORR-1650-CEMI | 103606 | 2 | 9/3/12 | 10/15/12 | 09/11/12 | 9/24/2012 | 11/14/2012 | 05/18/13 | 158 | 158 | 154 |
| VOLTA 1102 | VOLTA 1102-R-ORR-1931-CEMI-3R-ORR-1931-CEMI | 103294 | 3 | 8/28/12 | 05/12/12 | 08/30/12 | 9/6/2012 | 6/12/2012 | (12/30/15) | 125 | 125 | 121 |
| VOLTA 1102 | VOLTA 1102-R-ORR-9742-SAIFI-5R-ORR-9742-SAIFI | 103626 | 4 | 9/12/12 | 09/30/12 | 09/20/12 | 10/3/2012 | 10/31/2012 | (12/30/15) | 142 | 142 | 142 |
| WALNUT CREEK 0404 | WALNUT CREEK 0404-R-B&T-OCB-SAIFI-2R-B&T-OCB-SAIFI | 103083 | 2 | 11/14/11 | 04/15/12 | 11/29/11 | 3/7/2012 | 5/15/2012 | 06/26/12 | 6 | 6 | 6 |

| WATSONVILLE 2101 | WATSONVILLE 2101-R-B&T-11533-SAIFI-4R-B&T-11533-SAIFI | 102785 | 2 | 2/9/12 | 07/15/12 | 02/10/12 | 3/20/2012 | 8/14/2012 | 06/20/12 | 11 | 11 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSONVILLE 2101 | WATSONVILLE 2101-R-B&T-2469-SAIFI-2R-B&T-2469-SAIFI | 103159 | 3 | 2/10/12 | 04/15/12 | 02/10/12 | 3/19/2012 | 5/15/2012 | 03/20/12 | 9 | 9 | 9 |
| WEIMAR 1101 | WEIMAR 1101-R-B&T-2084-SAIFI-2R-B&T-2084-SAIFI | 103427 | 4 | 5/29/12 | 10/14/12 | 05/31/12 | 6/4/2012 | 11/13/2012 | 01/04/13 | 7 | 7 | 7 |
| WEST POINT 1101 | WEST POINT 1101-R-B&T-1711-SAIFI-1R-B&T-1711-SAIFI | 103110 | 2 | 6/25/12 | 01/15/12 | 07/02/12 | 8/30/2012 | 2/14/2012 | 09/21/12 | 32 | 32 | 32 |
| WEST POINT 1101 | WEST POINT 1101-R-B&T-L2217-SAIFI-4R-B&T-L2217-SAIFI | 103113 | 2 | 6/13/12 | 04/15/12 | 06/27/12 | 8/13/2012 | 5/15/2012 | 09/07/12 | 54 | 54 | 54 |
| WEST POINT 1101 | WEST POINT 1101-R-B&T-L2219-SAIFI-3R-B&T-L2219-SAIFI | 103112 | 2 | 6/4/12 | 04/15/12 | 07/02/12 | 8/13/2012 | 5/15/2012 | 09/21/12 | 24 | 24 | 24 |
| WEST POINT 1101 | WEST POINT 1101-R-B&T-L373-SAIFI-2R-B&T-L373-SAIFI | 103111 | 2 | 6/27/12 | 01/15/12 | 07/11/12 | 8/13/2012 | 2/14/2012 | 09/14/12 | 38 | 38 | 38 |
| WILLITS 1103 | WILLITS 1103-R-B&T-2506-SAIFI-6R-B&T-2506-SAIFI | 103254 | 9 | 8/16/11 | 09/29/11 | 09/29/11 | 7/27/2012 | 1/15/2012 | 12/07/12 | 514 | 514 | 514 |
| WILLOW CREEK 1101 | WILLOW CREEK 1101-R-B&T-3009-SAIFI-3R-B&T-3009-SAIFI | 103411 | 1 | 9/14/12 | 10/14/12 | 09/27/12 | 11/19/2012 | 11/13/2012 | 12/18/12 | 154 | 154 | 154 |
| WOODACRE 1101 | WOODACRE 1101-R-B&T-1238-CEMI-2R-B&T-1238-CEMI | 103329 | 2 | 6/29/11 | 07/21/11 | 07/21/11 | 1/17/2012 | 2/28/2012 | 01/25/12 | 320 | 320 | 320 |
| WOODACRE 1102 | WOODACRE 1102-R-B&T-2637-SAIFI-2R-B&T-2637-SAIFI | 102926 | 0 | 12/19/11 | 01/15/12 | 12/19/11 | 12/19/2011 | 2/14/2012 | 12/19/11 | 0 | 0 | 0 |
| WOODACRE 1102 | WOODACRE 1102-R-B&T-7375-SAIFI-4R-B&T-7375-SAIFI | 103322 | 0 | 8/13/12 | 01/30/12 | 08/15/12 | 10/9/2012 | 2/29/2012 | 10/12/12 | 20 | 20 | 20 |
| WOODACRE 1102 | WOODACRE 1102-R-B&T-7449 - SAIFI-3R-B&T-7449 - SAIFI | 103321 | 0 | 4/24/12 | 01/30/12 | 04/26/12 | 10/11/2012 | 2/29/2012 | 12/20/12 | 22 | 22 | 22 |
| WOODSIDE 1101 | WOODSIDE 1101-R-B&T-5417-SAIFI-2R-B&T-5417-SAIFI | 102814 | 5 | 1/25/12 | 07/15/12 | 02/14/12 | 5/14/2012 | 8/14/2012 | 05/16/12 | 50 | 50 | 50 |
| WOODSIDE 1101 | WOODSIDE 1101-R-B&T-8522-SAIFI-6R-B&T-8522-SAIFI | 103260 | 3 | 10/13/11 | 10/20/11 | 10/20/11 | 5/22/2012 | 11/19/2011 | 05/24/12 | 33 | 33 | 33 |
| WOODSIDE 1101 | WOODSIDE 1101-R-B&T-8884-SAIFI-5R-B&T-8884-SAIFI | 103226 | 5 | 10/14/11 | 01/15/12 | 12/15/11 | 5/24/2012 | 2/14/2012 | 07/23/12 | 454 | 454 | 454 |
| WOODSIDE 1101 | WOODSIDE 1101-R-B&T-8972-SAIFI-3R-B&T-8972-SAIFI | 102815 | 2 | 10/27/11 | 11/30/11 | 11/10/11 | 6/11/2012 | 1/30/2012 | 07/23/12 | 258 | 258 | 250 |
| WOODSIDE 1101 | WOODSIDE 1101-R-B&T-OCB-SAIFI-7R-B&T-OCB-SAIFI | 103262 | 2 | 10/11/11 | 10/13/11 | 10/13/11 | 4/20/2012 | 12/30/2011 | 06/13/12 | 25 | 25 | 25 |
| WOODSIDE 1104 | WOODSIDE 1104-R-B&T-3583-SAIFI-2R-B&T-3583-SAIFI | 102817 | 0 | 2/2/12 | 07/15/12 | 02/03/12 | 4/19/2012 | 8/14/2012 | 05/25/12 | 8 | 8 | 8 |
| WYANDOTTE 1103-Pdse | WYANDOTTE 1103-Pdse-R-B&T-1508-SAIFI-3R-B&T-1508-SAIFI | 102730 | 14 | 12/20/11 | 03/31/12 | 01/31/12 | 5/14/2012 | 4/30/2012 | 06/05/12 | 62 | 62 | 62 |
| WYANDOTTE 1103-Sub | WYANDOTTE 1103-Sub-R-B&T-1974-SAIFI-3R-B&T-1974-SAIFI | 103466 | 4 | 4/25/11 | 04/15/12 | 03/14/12 | 6/22/2011 | 5/15/2012 | 09/24/12 | 370 | 370 | 370 |
| WYANDOTTE 1109 | WYANDOTTE 1109-R-B&T-OCB-SAIFI-2R-B&T-OCB-SAIFI | 103256 | 5 | 12/1/10 | 12/30/11 | 12/19/11 | 4/18/2012 | 1/29/2012 | 04/19/12 | 6 | 6 | 6 |