# EXHIBIT AA

PG&E

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | | | | | City | County | Circuit | Division | X - Street | Directions | | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | | | | | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | | 5TH SP NW/O/POLE#193 NXT RD @ | | | 10/3/12 | SAVINO PANTOVA / 707-483-3024 |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 709 | 910 | 240 | Thomas Guid | JJ-40 | 17-4 | | 38.413562/-122.248458 | | | | Maintenance | mqmv | Davey Resource | CIRCLE S RANCH / 707-224-6565 |
| Alerts | | | | | Restrictions | | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | | Cust 3 Name / Phone |
| Notify First; Traffic Issue; | | | | | | | | | N/A | No | 99,671 | PUEBLO 1104-1 | | |
| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
| | No | Bay Area | | No | | Yes | | | | | | | | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle / Work Type |
| TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | | | | | | | |

**Tree Number 1**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 55 | 60 | 0 | | Routine | Private | | NPNB1009592 | | |
| Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | No | N | | | | | | | | | |
| Tree Comments | | | Prescription Comments | | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| CLR 10FT SIDE. 5X NXT POLE.CLR BOTH SPNS | | | | | | | / | Outside | PG&E | None | | 10/10/09 12:13 PM | SBLU |
| Crew | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| LA | | | 12/3/09 | 1 | TopDirecti | 12 | MUSI | | | | | mqmv / 10/3/12 | |

**Tree Number 2**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 10 | 12 | Ok | Routine | County | | NPNB1012335 | | |
| Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | No | N | | | | | | | | | |
| Tree Comments | | | Prescription Comments | | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| 0.1 SPN; IN GROUP. PNT | | | | | | | 38.413587/-122.2 | Outside | PG&E | None | | 10/3/12 3:06 PM | mqmv |
| Crew | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| LA | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | mqmv / 10/3/12 | |

**Tree Number 3**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 2 | Routine | TopDirecti | 28 | 5 | 0 | | Routine | Private | | NPNB1010555 | | |
| Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | No | N | | | | | | | | | |
| Tree Comments | | | Prescription Comments | | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| .1 & .2 SP UNDRLNS IFO FNC;FLG. | | | | | | | / | Outside | PG&E | None | | 10/15/10 8:19 AM | WJEG |
| Crew | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| LA | | | 11/21/10 | 2 | TopDirecti | 15 | JM | | | | | mqmv / 10/3/12 | |

**Tree Number 4**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 28 | 13 | 12 | Ok | Routine | Private | | NPNB1012335 | | |
| Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | No | N | | | | | | | | | |
| Tree Comments | | | Prescription Comments | | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| 0.25 SPN. IFO FNC. PNT | | | | | | | 38.413558/-122.2 | Outside | PG&E | None | | 10/3/12 3:07 PM | mqmv |
| Crew | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| LA | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | mqmv / 10/3/12 | |

(R) = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | | 5TH SP NW/O/POLE#193 NXT RD @ | 10/3/12 | SAVINO PANTOVA / 707-483-3024 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | | Maintenance | mqmv | Davey Resource | CIRCLE S RANCH / 707-224-6565 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 99,671 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 5**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 55 | 15 | | Routine | Private | | NPNB1011477 | |
| **Tree Alerts** | **Tree Restrictions** | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | No | N | | | | | | | | | |
| **Tree Comments** | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | | |
| .4 SP UNDRLNS ABV RD;5XSTM;PNT. | | | | | / | Outside | PG&E | None | | 10/18/11 5:13 PM WJEG | | |
| **Crew** | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | **Worked Comments** | **Last Modified By / Date** | | | | |
| LA | 12/17/11 | 1 | TopDirecti | 15 | PF | | | mqmv / 10/3/12 | | | | |

**Tree Number 6**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | No Trim | TopDirecti | 35 | 24 | 0 | | Routine | Private | | | |
| **Tree Alerts** | **Tree Restrictions** | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | No | N | | | | | | | | | |
| **Tree Comments** | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | | |
| .5 SP UNDRLNS ABV RD;2XSTM;PNT. | | | | | / | Outside | PG&E | None | | 10/18/11 5:13 PM WJEG | | |
| **Crew** | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | **Worked Comments** | **Last Modified By / Date** | | | | |
| | | | | | | | | mqmv / 10/3/12 | | | | |

**Tree Number 7**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 25 | 12 | 0 | | Routine | Private | | NPNB1010555 | |
| **Tree Alerts** | **Tree Restrictions** | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | No | N | | | | | | | | | |
| **Tree Comments** | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | | |
| .4 SP UNDRLNS NXT FNC;SPRTS;FLG. | | | | | / | Outside | PG&E | None | | 10/15/10 8:19 AM WJEG | | |
| **Crew** | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | **Worked Comments** | **Last Modified By / Date** | | | | |
| LA | 11/21/10 | 1 | TopDirecti | 15 | JM | | | mqmv / 10/3/12 | | | | |

**Tree Number 8**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 28 | 9 | 12 | Ok | Routine | Private | | NPNB1012335 | |
| **Tree Alerts** | **Tree Restrictions** | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | No | N | | | | | | | | | |
| **Tree Comments** | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | | |
| 0.4 SP UNDRLNS NXT FNC;PAST 5X OAKC. | | | | | 38.41363/-122.24 | Outside | PG&E | None | | 10/3/12 3:08 PM mqmv | | |
| **Crew** | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | **Worked Comments** | **Last Modified By / Date** | | | | |
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | mqmv / 10/3/12 | | | | |

(R) = TGR
W = Warranty

Total Records: 5

= Brush Cut
= Removal
=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | | 5TH SP NW/O/POLE#193 NXT RD @ | 10/3/12 | SAVINO PANTOVA / 707-483-3024 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | mqmv | Davey Resource | CIRCLE S RANCH / 707-224-6565 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 99,671 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 9**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 45 | 40 | 0 | | Routine | Private | | NPNB1010555 | |
| **Tree Alerts** | **Tree Restrictions** | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | No | N | | | | | | | | | |
| **Tree Comments** | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| LRG 2XSTM .6 SP E/O/LNS NXT RD;SPRTS;FLG. | | | | | | / | Outside | PG&E | None | | 10/15/10 8:19 AM | WJEG |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 11/21/10 | 1 | TopDirecti | 15 | JM | | | | mqmv / 10/3/12 | |

**Tree Number 10**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | Rmv1-A+Trt | 26 | 6 | 0 | | Routine | Private | | NPNB1011477 | |
| **Tree Alerts** | **Tree Restrictions** | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | No | N | | | | | | | | | |
| **Tree Comments** | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| .7 SP UNDRLNS IFO FNC;PNT. | | | | | | / | Outside | PG&E | None | | 10/18/11 5:13 PM | WJEG |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 12/17/11 | 1 | Rmv1-A+Trt | 0 | PF | | | | mqmv / 10/3/12 | |

**Tree Number 11**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 27 | 12 | 15 | Ok | Routine | Private | | NPNB1012335 | |
| **Tree Alerts** | **Tree Restrictions** | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | No | N | | | | | | | | | |
| **Tree Comments** | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| SML 3XSTM/ 0.7 SP UNDRLNS;SPRTS;FLG. | | | | | | 38.413957/-122.2 | Outside | PG&E | None | | 10/3/12 3:10 PM | mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 11/9/12 | 1 | TopDirecti | 15 | JM | | | | mqmv / 10/3/12 | |

**Tree Number 12**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 2 | Routine | TopDirecti | 27 | 10 | 12 | Ok | Routine | Private | | NPNB1012335 | |
| **Tree Alerts** | **Tree Restrictions** | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | No | N | | | | | | | | | |
| **Tree Comments** | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| 0.8 SP UNDRLNS IFO FNC;PNT. 1 SMLL XTM | | | | | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:11 PM | mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 11/9/12 | 2 | TopDirecti | 12 | JM | | | | mqmv / 10/3/12 | |

R = TGR
W = Warranty

Total Records: 5

= Brush Cut
= Removal
=Fac Prot

Printed 12/7/17

Confidential - Pacific Gas and Electric Company
Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

## VMD Location - Trees

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | | 5TH SP NW/O/POLE#193 NXT RD @ | 10/3/12 | SAVINO PANTOVA / 707-483-3024 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | mqmv | Davey Resource | CIRCLE S RANCH / 707-224-6565 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 99,671 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 13**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 48 | 30 | 12 | Ok | Routine | County | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 2XTM- 0.85 SPN. UNDERPRUNE. PNT | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:13 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | mqmv / 10/3/12 |

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | | 5TH SP NW/O/POLE#193 NXT RD @ | 2/20/14 | SAVINO PANTOVA / 707-483-3024 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | m1tu | Davey Resource | CIRCLE S RANCH / 707-224-6565 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| Notify First; Traffic Issue; | | | | N/A | No | 114,889 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 1**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 55 | 60 | 0 | | Routine | Private | NPNB1009592 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| CLR 10FT SIDE. 5X NXT POLE.CLR BOTH SPNS | | / | Outside | PG&E | None | | 10/10/09 12:13 PM SBLU |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 12/3/09 | 1 | TopDirecti | 12 | MUSI | | | m1tu / 2/20/14 |

(R) = TGR
W = Warranty

Total Records: 5

= Brush Cut
= Removal
=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | | 5TH SP NW/O/POLE#193 NXT RD @ | 2/20/14 | SAVINO PANTOVA / 707-483-3024 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | m1tu | Davey Resource | CIRCLE S RANCH / 707-224-6565 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 114,889 | PUEBLO 1104-1 | |

| Environmntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 2**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 10 | 12 | | Routine | County | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.1 SPN; IN GROUP. PNT | | 38.413587/-122.2 | Outside | PG&E | None | | 10/3/12 3:06 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | m1tu / 2/20/14 |

**Tree Number 3**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 2 | Routine | TopDirecti | 28 | 5 | 0 | | Routine | Private | NPNB1010555 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| .1 & .2 SP UNDRLNS IFO FNC;FLG. | | / | Outside | PG&E | None | | 10/15/10 8:19 AM WJEG |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/21/10 | 2 | TopDirecti | 15 | JM | | | m1tu / 2/20/14 |

**Tree Number 4**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 28 | 13 | 12 | | Routine | Private | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.25 SPN. IFO FNC. PNT | | 38.413558/-122.2 | Outside | PG&E | None | | 10/3/12 3:07 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | m1tu / 2/20/14 |

**Tree Number 5**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 55 | 15 | | Routine | Private | NPNB1011477 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| .4 SP UNDRLNS ABV RD;5XSTM;PNT. | | / | Outside | PG&E | None | | 10/18/11 5:13 PM WJEG |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 12/17/11 | 1 | TopDirecti | 15 | PF | | | m1tu / 2/20/14 |

(R) = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | | | | | City | County | Circuit | Division | X - Street | Directions | | | Insp Dt | Cust 1 Name / Phone | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | | | | | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | | 5TH SP NW/O/POLE#193 NXT RD @ | | | 2/20/14 | SAVINO PANTOVA / 707-483-3024 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone | |
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | | Maintenance | m1tu | Davey Resource | CIRCLE S RANCH / 707-224-6565 | |
| Alerts | | | | | Restrictions | | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | | Cust 3 Name / Phone | |
| | | | | | | | | | N/A | No | 114,889 | PUEBLO 1104-1 | | | |
| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone | |
| | No | Bay Area | | No | | | Yes | | | | | | | | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | | | | | | | | |

| Tree | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tree Number 6 | Coast Live Oak | 1 | No Trim | TopDirecti | 35 | 24 | 0 | | Routine | Private | | | | |
| | Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | | |
| | Tree Comments | | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| | .5 SP UNDRLNS ABV RD;2XSTM;PNT. | | | | | | | / | Outside | PG&E | None | | 10/18/11 5:13 PM | WJEG |
| | Crew | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| | | | | | | | | | | | | | m1tu / 2/20/14 | |
| Tree Number 7 | Coast Live Oak | 1 | Routine | TopDirecti | 25 | 12 | 0 | | Routine | Private | | NPNB1010555 | | |
| | Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | | |
| | Tree Comments | | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| | .4 SP UNDRLNS NXT FNC;SPRTS;FLG. | | | | | | | / | Outside | PG&E | None | | 10/15/10 8:19 AM | WJEG |
| | Crew | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| | LA | | | 11/21/10 | 1 | TopDirecti | 15 | JM | | | | | m1tu / 2/20/14 | |
| Tree Number 8 | Black Oak | 1 | Routine | TopDirecti | 28 | 9 | 12 | | Routine | Private | | NPNB1012335 | | |
| | Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | | |
| | Tree Comments | | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| | 0.4 SP UNDRLNS NXT FNC;PAST 5X OAKC. | | | | | | | 38.41363/-122.24 | Outside | PG&E | None | | 10/3/12 3:08 PM | mqmv |
| | Crew | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| | LA | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | m1tu / 2/20/14 | |
| Tree Number 9 | Coast Live Oak | 1 | Routine | TopDirecti | 45 | 40 | 0 | | Routine | Private | | NPNB1010555 | | |
| | Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | | |
| | Tree Comments | | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| | LRG 2XSTM .6 SP E/O/LNS NXT RD;SPRTS;FLG. | | | | | | | / | Outside | PG&E | None | | 10/15/10 8:19 AM | WJEG |
| | Crew | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| | LA | | | 11/21/10 | 1 | TopDirecti | 15 | JM | | | | | m1tu / 2/20/14 | |

(R) = TGR
W = Warranty

Total Records: 5

= Brush Cut
= Removal
=Fac Prot



Confidential - Pacific Gas and Electric Company
Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

PG&E **Pacific Gas & Electric Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | | 5TH SP NW/O/POLE#193 NXT RD @ | 2/20/14 | SAVINO PANTOVA / 707-483-3024 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | m1tu | Davey Resource | CIRCLE S RANCH / 707-224-6565 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 114,889 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 10**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | Rmv1-A+Trt | 26 | 6 | 0 | | Routine | Private | | NPNB1011477 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| .7 SP UNDRLNS IFO FNC;PNT. | | / | Outside | PG&E | None | | 10/18/11 5:13 PM WJEG |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 12/17/11 | 1 | Rmv1-A+Trt | 0 | PF | | | m1tu / 2/20/14 |

**Tree Number 11**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 27 | 12 | 15 | | Routine | Private | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| SML 3XSTM/ 0.7 SP UNDRLNS;SPRTS;FLG. | | 38.413957/-122.2 | Outside | PG&E | None | | 10/3/12 3:10 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 15 | JM | | | m1tu / 2/20/14 |

**Tree Number 12**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 2 | Routine | TopDirecti | 27 | 10 | 12 | | Routine | Private | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.8 SP UNDRLNS IFO FNC;PNT. 1 SMLL XTM | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:11 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 2 | TopDirecti | 12 | JM | | | m1tu / 2/20/14 |

**Tree Number 13**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 48 | 30 | 12 | | Routine | County | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 2XTM- 0.85 SPN. UNDERPRUNE. PNT | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:13 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | m1tu / 2/20/14 |

(R) = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

PG&E

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/5/15 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | e1hp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| Notify First; Traffic Issue; | | | | N/A | No | 123,163 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| START SP @PL #197, END 1/S/NW @PL #198. SPN NXT/ABV RD. TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 1**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 55 | 60 | 0 | | Routine | Private | | NPNB1009592 | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | | No | N | | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| CLR 10FT SIDE. 5X NXT POLE.CLR BOTH SPNS | | | | | | | / | Outside | PG&E | None | | 10/10/09 12:13 PM | SBLU |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 12/3/09 | 1 | TopDirecti | 12 | MUSI | | | | | e1hp / 2/5/15 | |

**Tree Number 2**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 10 | 12 | | Routine | County | | NPNB1012335 | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | | No | N | | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| 0.1 SPN; IN GROUP. PNT | | | | | | | 38.413587/-122.2 | Outside | PG&E | None | | 10/3/12 3:06 PM | mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | e1hp / 2/5/15 | |

**Tree Number 3**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 2 | Routine | TopDirecti | 28 | 5 | 0 | | Routine | Private | | NPNB1010555 | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | | No | N | | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| .1 & .2 SP UNDRLNS IFO FNC;FLG. | | | | | | | / | Outside | PG&E | None | | 10/15/10 8:19 AM | WJEG |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 11/21/10 | 2 | TopDirecti | 15 | JM | | | | | e1hp / 2/5/15 | |

**Tree Number 4**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 28 | 13 | 12 | | Routine | Private | | NPNB1012335 | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | | No | N | | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| 0.25 SPN. IFO FNC. PNT | | | | | | | 38.413558/-122.2 | Outside | PG&E | None | | 10/3/12 3:07 PM | mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | e1hp / 2/5/15 | |

(R) = TGR

Total Records: 5

= Brush Cut

W = Warranty

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/5/15 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | e1hp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 123,163 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| START SP @PL #197, END 1/S/NW @PL #198. SPN NXT/ABV RD. TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 5**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 55 | 15 | | Routine | Private | | NPNB1011477 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox. / Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| .4 SP UNDRLNS ABV RD;5XSTM;PNT. | | | | | | | / | Outside | PG&E | None | | 10/18/11 5:13 PM WJEG |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 12/17/11 | 1 | TopDirecti | 15 | PF | | | | | e1hp / 2/5/15 |

**Tree Number 6**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | No Trim | TopDirecti | 35 | 24 | 0 | | Routine | Private | | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox. / Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| .5 SP UNDRLNS ABV RD;2XSTM;PNT. | | | | | | | / | Outside | PG&E | None | | 10/18/11 5:13 PM WJEG |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| | | | | | | | | | | | | e1hp / 2/5/15 |

**Tree Number 7**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 17 | 12 | Ok | Routine | Private | | NPNB1014534 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox. / Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| .4 SP RT/O LNS IFO FNC; PNT+FLG | | | | | | | / | Outside | PG&E | None | | 2/5/15 10:25 AM e1hp |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 3/19/15 | 1 | TopDirecti | 12 | AC | | | | | e1hp / 2/5/15 |

**Tree Number 8**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 28 | 9 | 12 | | Routine | Private | | NPNB1012335 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox. / Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| 0.4 SP UNDRLNS NXT FNC;PAST 5X OAKC. | | | | | | | 38.41363/-122.24 | Outside | PG&E | None | | 10/3/12 3:08 PM mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | e1hp / 2/5/15 |

(R) = TGR
W = Warranty

Total Records: 5

= Brush Cut
= Removal
=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/5/15 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | e1hp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 123,163 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| START SP @PL #197, END 1/S/NW @PL #198. SPN NXT/ABV RD. TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 9**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 45 | 40 | 12 | Ok | Routine | Private | | NPNB1014534 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** / **Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| LRG 2XSTM .6 SP E/O/LNS NXT RD;SPRTS;FLG. | | | | CLR SD&BLW | | | / | Outside | PG&E | None | | 2/5/15 10:26 AM e1hp |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 3/19/15 | 1 | TopDirecti | 12 | AC | | | | | e1hp / 2/5/15 |

**Tree Number 10**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | Rmv1-A+Trt | 26 | 6 | 0 | | Routine | Private | | NPNB1011477 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** / **Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| .7 SP UNDRLNS IFO FNC;PNT. | | | | | | | / | Outside | PG&E | None | | 10/18/11 5:13 PM WJEG |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 12/17/11 | 1 | Rmv1-A+Trt | 0 | PF | | | | | e1hp / 2/5/15 |

**Tree Number 11**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 27 | 12 | 15 | | Routine | Private | | NPNB1012335 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** / **Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| SML 3XSTM/ 0.7 SP UNDRLNS;SPRTS;FLG. | | | | | | | 38.413957/-122.2 | Outside | PG&E | None | | 10/3/12 3:10 PM mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 11/9/12 | 1 | TopDirecti | 15 | JM | | | | | e1hp / 2/5/15 |

**Tree Number 12**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 2 | Routine | TopDirecti | 27 | 10 | 12 | | Routine | Private | | NPNB1012335 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** / **Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| 0.8 SP UNDRLNS IFO FNC;PNT. 1 SMLL XTM | | | | | | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:11 PM mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 11/9/12 | 2 | TopDirecti | 12 | JM | | | | | e1hp / 2/5/15 |

(R) = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



CONFIDENTIAL

PG&E

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/5/15 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | e1hp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 123,163 | PUEBLO 1104-1 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| START SP @PL #197, END 1/S/NW @PL #198. SPN NXT/ABV RD. TT 48HR CALL FOR APPOINTMENT. PI CALL FIRST FOR GATE ACCESS. MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 13**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 48 | 30 | 12 | | Routine | County | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 2XTM- 0.85 SPN. UNDERPRUNE. PNT | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:13 PM mqmv |

| Crew | | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | e1hp / 2/5/15 |

**Tree Number 14**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 14 | 12 | Ok | Routine | Private | | NPNB1014534 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.6 SP, UNDRLNS IFO FNC, 2X; PNT+FLG | CLR SD&BLW | / | Outside | PG&E | None | | 2/5/15 10:25 AM E1HP |

| Crew | | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | | | | 3/19/15 | 1 | TopDirecti | 12 | AC | | | E1HP / 2/5/15 |

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/23/16 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | c7cp | Davey Resource | SABINO / 707-483-3034 |




Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company

CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/23/16 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | c7cp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| Notify First; Traffic Issue; | | | | N/A | No | 135,976 | PUEBLO 1104 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | No | 139,063 | PUEBLO 1104 CEMA | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 1**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 55 | 60 | 0 | | Routine | Private | | NPNB1009592 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| CLR 10FT SIDE. 5X NXT POLE.CLR BOTH SPNS | | / | Outside | PG&E | None | | 10/10/09 12:13 PM SBLU |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 12/3/09 | 1 | TopDirecti | 12 | MUSI | | | c7cp / 2/23/16 |

**Tree Number 2**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 10 | 12 | | Routine | County | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.1 SPN; IN GROUP. PNT | | 38.413587/-122.2 | Outside | PG&E | None | | 10/3/12 3:06 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | c7cp / 2/23/16 |

**Tree Number 3**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | No Trim | TopDirecti | 28 | 5 | | Inventory | Routine | Private | | | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| .1 SP UNDRLNS IFO FNC;FLG. | | / | Outside | PG&E | None | | 2/23/16 3:01 PM c7cp |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | | | | | | | | c7cp / 2/23/16 |

(R) = TGR
W = Warranty

Total Records: 5

= Brush Cut
= Removal
=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/23/16 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | c7cp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 135,976 | PUEBLO 1104 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | No | 139,063 | PUEBLO 1104 CEMA | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 4**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 28 | 13 | 12 | | Routine | Private | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.25 SPN. IFO FNC. PNT | | 38.413558/-122.2 | Outside | PG&E | None | | 10/3/12 3:07 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | c7cp / 2/23/16 |

**Tree Number 5**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 40 | 15 | Ok | Routine | Private | | NPNB1015790 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.4 SPN, 5XSTM, UNDR LNS, ABV RD; FLG | | 38.413657/-122.2 | Outside | PG&E | None | | 2/23/16 2:58 PM c7cp |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 4/5/16 | 1 | TopDirecti | 15 | NAVARRO | | | c7cp / 2/23/16 |

**Tree Number 6**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | No Trim | TopDirecti | 35 | 24 | 0 | | Routine | Private | | | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| .5 SP UNDRLNS ABV RD;2XSTM;PNT. | | / | Outside | PG&E | None | | 10/18/11 5:13 PM WJEG |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | c7cp / 2/23/16 |

Ⓡ = TGR
W = Warranty

Total Records: 5

= Brush Cut
= Removal
=Fac Prot



Confidential - Pacific Gas and Electric Company
Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/23/16 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | c7cp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 135,976 | PUEBLO 1104 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | No | 139,063 | PUEBLO 1104 CEMA | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 7**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 17 | 12 | | Routine | Private | | NPNB1014534 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| .4 SP RT/O LNS IFO FNC; PNT+FLG | | / | Outside | PG&E | None | | 2/5/15 10:25 AM e1hp |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 3/19/15 | 1 | TopDirecti | 12 | AC | | | c7cp / 2/23/16 |

**Tree Number 8**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 28 | 9 | 12 | | Routine | Private | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.4 SP UNDRLNS NXT FNC;PAST 5X OAKC. | | 38.41363/-122.24 | Outside | PG&E | None | | 10/3/12 3:08 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | c7cp / 2/23/16 |

**Tree Number 9**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 45 | 40 | 12 | | Routine | Private | | NPNB1014534 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| LRG 2XSTM .6 SP E/O/LNS NXT RD;SPRTS;FLG. | CLR SD&BLW | / | Outside | PG&E | None | | 2/5/15 10:26 AM e1hp |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 3/19/15 | 1 | TopDirecti | 12 | AC | | | c7cp / 2/23/16 |

R = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/23/16 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | c7cp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 135,976 | PUEBLO 1104 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | No | 139,063 | PUEBLO 1104 CEMA | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 10**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | Top | 26 | 5 | 10 | Ok | Routine | Private | NPNB1015790 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.7 SPN, 2XSTM, UNDR LNS, IFO FNC; FLG | NO LEAVES | 38.414008/-122.2 | Outside | PG&E | None | | 2/23/16 3:06 PM c7cp |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 4/5/16 | 3 | Top | 10 | NAVARRO | | | c7cp / 2/23/16 |

**Tree Number 11**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 27 | 12 | 15 | | Routine | Private | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| SML 3XSTM/ 0.7 SP UNDRLNS;SPRTS;FLG. | | 38.413957/-122.2 | Outside | PG&E | None | | 10/3/12 3:10 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 15 | JM | | | c7cp / 2/23/16 |

**Tree Number 12**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 2 | Routine | TopDirecti | 27 | 10 | 12 | | Routine | Private | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.8 SP UNDRLNS IFO FNC;PNT. 1 SMLL XTM | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:11 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 2 | TopDirecti | 12 | JM | | | c7cp / 2/23/16 |

(R) = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

PG&E **Pacific Gas & Electric Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 2/23/16 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.413562/-122.248458 | | | Maintenance | c7cp | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 135,976 | PUEBLO 1104 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | | No | 139,063 | PUEBLO 1104 CEMA | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 13**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 48 | 30 | 12 | | Routine | County | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 2XTM- 0.85 SPN. UNDERPRUNE. PNT | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:13 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | c7cp / 2/23/16 |

**Tree Number 14**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 14 | 12 | | Routine | Private | | NPNB1014534 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.6 SP, UNDRLNS IFO FNC, 2X; PNT+FLG | CLR SD&BLW | / | Outside | PG&E | None | | 2/5/15 10:25 AM E1HP |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 3/19/15 | 1 | TopDirecti | 12 | AC | | | c7cp / 2/23/16 |

**Tree Number 15**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 28 | 5 | 12 | Ok | Routine | Private | | NPNB1015790 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.2 SP, UNDRLNS, ABV RD, IFO FNC; FLG IFO TRE | | 38.41363/-122.24 | Outside | PG&E | None | | 2/23/16 2:59 PM C7CP |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 4/5/16 | 1 | TopDirecti | 12 | NAVARRO | | | C7CP / 2/23/16 |

(R) = TGR

Total Records: 5

= Brush Cut

W = Warranty

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company

**Pacific Gas & Electric Vegetation Management** — **VMD Location - Trees** — **Division NORTH BAY** — **Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 1/13/17 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.402998/-122.242955 | 033-010-056-000 | | Maintenance | a5l5 | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| Notify First; Traffic Issue; | | | | N/A | No | 146,436 | PUEBLO 1104 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 1**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 55 | 60 | 0 | | Routine | Private | | NPNB1009592 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox. / Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| CLR 10FT SIDE. 5X NXT POLE.CLR BOTH SPNS | | | | | | | / | Outside | PG&E | None | | 10/10/09 12:13 PM SBLU |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 12/3/09 | 1 | TopDirecti | 12 | MUSI | | | | | a5l5 / 1/13/17 |

**Tree Number 2**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 10 | 12 | | Routine | County | | NPNB1012335 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox. / Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| 0.1 SPN; IN GROUP. PNT | | | | | | | 38.413587/-122.2 | Outside | PG&E | None | | 10/3/12 3:06 PM mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | a5l5 / 1/13/17 |

**Tree Number 3**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | No Trim | TopDirecti | 28 | 5 | | | Routine | Private | | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox. / Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| .1 SP UNDRLNS IFO FNC;FLG. | | | | | | | / | Outside | PG&E | None | | 2/23/16 3:01 PM c7cp |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | | | | | | | | | | a5l5 / 1/13/17 |

**Tree Number 4**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 28 | 13 | 12 | | Routine | Private | | NPNB1012335 | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox. / Inside ROW** |
| | | | No | N | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** |
| 0.25 SPN. IFO FNC. PNT | | | | | | | 38.413558/-122.2 | Outside | PG&E | None | | 10/3/12 3:07 PM mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** |
| LA | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | a5l5 / 1/13/17 |

(R) = TGR W = Warranty Total Records: 5 = Brush Cut = Removal =Fac Prot



Confidential - Pacific Gas and Electric Company
Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL 

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | | | | | City | County | Circuit | Division | X - Street | Directions | | | Insp Dt | Cust 1 Name / Phone | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | | | | | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | | | 1/13/17 | SABINO / 707-483-3034 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone | |
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.402998/-122.242955 | 033-010-056-000 | | | Maintenance | a5l5 | Davey Resource | SABINO / 707-483-3034 | |
| Alerts | | | | | Restrictions | | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | | Cust 3 Name / Phone | |
| | | | | | | | | | N/A | No | 146,436 | PUEBLO 1104 | | | |
| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone | |
| | No | Bay Area | | No | | Yes | | | | | | | | | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | | | | | | | | |

**Tree Number 5**

| Tree Type, Species | | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | | 1 | Routine | TopDirecti | 30 | 40 | 15 | | Routine | Private | | NPNB1015790 | | |
| Tree Alerts | | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | | |
| Tree Comments | | | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| 0.4 SPN, 5XSTM, UNDR LNS, ABV RD; FLG | | | | | | | | 38.413657/-122.2 | Outside | PG&E | None | | 2/23/16 2:58 PM | c7cp |
| Crew | | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| LA | | | | 4/5/16 | 1 | TopDirecti | 15 | NAVARRO | | | | | a5l5 / 1/13/17 | |

**Tree Number 6**

| Tree Type, Species | | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | | 1 | No Trim | TopDirecti | 35 | 24 | 0 | | Routine | Private | | | | |
| Tree Alerts | | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | | |
| Tree Comments | | | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| .5 SP UNDRLNS ABV RD;2XSTM;PNT. | | | | | | | | / | Outside | PG&E | None | | 10/18/11 5:13 PM | WJEG |
| Crew | | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| | | | | | | | | | | | | | a5l5 / 1/13/17 | |

**Tree Number 7**

| Tree Type, Species | | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | | 1 | Routine | TopDirecti | 30 | 17 | 12 | | Routine | Private | | NPNB1014534 | | |
| Tree Alerts | | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | | |
| Tree Comments | | | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| .4 SP RT/O LNS IFO FNC; PNT+FLG | | | | | | | | / | Outside | PG&E | None | | 2/5/15 10:25 AM | e1hp |
| Crew | | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| LA | | | | 3/19/15 | 1 | TopDirecti | 12 | AC | | | | | a5l5 / 1/13/17 | |

**Tree Number 8**

| Tree Type, Species | | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | | 1 | Routine | TopDirecti | 28 | 9 | 12 | | Routine | Private | | NPNB1012335 | | |
| Tree Alerts | | Tree Restrictions | | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | | |
| Tree Comments | | | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| 0.4 SP UNDRLNS NXT FNC;PAST 5X OAKC. | | | | | | | | 38.41363/-122.24 | Outside | PG&E | None | | 10/3/12 3:08 PM | mqmv |
| Crew | | | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date | |
| LA | | | | 11/9/12 | 1 | TopDirecti | 12 | JM | | | | | a5l5 / 1/13/17 | |

(R) = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 1/13/17 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.402998/-122.242955 | 033-010-056-000 | | Maintenance | a5l5 | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 146,436 | PUEBLO 1104 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 9**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 45 | 40 | 12 | | Routine | Private | | NPNB1014534 | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | | No | N | | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| LRG 2XSTM .6 SP E/O/LNS NXT RD;SPRTS;FLG. | | | | CLR SD&BLW | | | / | Outside | PG&E | None | | 2/5/15 10:26 AM | e1hp |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 3/19/15 | 1 | TopDirecti | 12 | AC | | | | | a5l5 / 1/13/17 | |

**Tree Number 10**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | Top | 26 | 5 | 10 | | Routine | Private | | NPNB1015790 | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | | No | N | | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| 0.7 SPN, 2XSTM, UNDR LNS, IFO FNC; FLG | | | | NO LEAVES | | | 38.414008/-122.2 | Outside | PG&E | None | | 2/23/16 3:06 PM | c7cp |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 4/5/16 | 3 | Top | 10 | NAVARRO | | | | | a5l5 / 1/13/17 | |

**Tree Number 11**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 27 | 12 | 15 | | Routine | Private | | NPNB1012335 | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | | No | N | | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| SML 3XSTM/ 0.7 SP UNDRLNS;SPRTS;FLG. | | | | | | | 38.413957/-122.2 | Outside | PG&E | None | | 10/3/12 3:10 PM | mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 11/9/12 | 1 | TopDirecti | 15 | JM | | | | | a5l5 / 1/13/17 | |

**Tree Number 12**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 2 | Routine | TopDirecti | 27 | 10 | 12 | | Routine | Private | | NPNB1012335 | | |
| **Tree Alerts** | **Tree Restrictions** | | **VELB** | **MWS** | **MWS Num** | **TROW-Ht** | **TROW-Width** | **TROW-Length** | **Cover %** | **TROW-Brush** | **Defect %** | **Span Prox.** | **Inside ROW** |
| | | | No | N | | | | | | | | | |
| **Tree Comments** | | | | **Prescription Comments** | | | **Lat/Lon** | **Proximity** | **Pole Owner** | **Wire Type** | **TGR Date** | **Inspector / Date, Time** | |
| 0.8 SP UNDRLNS IFO FNC;PNT. 1 SMLL XTM | | | | | | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:11 PM | mqmv |
| **Crew** | | | **Dt Cmplt** | **Act. Qty** | **Act. Trim** | **Act. Clr** | **Worked By** | **Worked Reason** | | **Worked Comments** | | **Last Modified By / Date** | |
| LA | | | 11/9/12 | 2 | TopDirecti | 12 | JM | | | | | a5l5 / 1/13/17 | |

(R) = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH BAY**
**Circuit PUEBLO 1104 (0043291104)**

Division:NB; Acct Type:M; Inspection:All; Circuit Name Equal 0043291104; SSD Route Num Equal 910; Loc Route Num Equal 240; Insp Date (Loc) Great than or Equal to

| Address | City | County | Circuit | Division | X - Street | Directions | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| 3683 ATLAS PEAK RD | NAPA | NAPA | PUEBLO 1104 | NORTH BAY | WESTGATE DR | 5TH SP NW/O/POLE#193 NXT RD @ | 1/13/17 | SABINO / 707-483-3034 |

| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 910 | 240 | Thomas Guid | JJ-40 | I7-4 | | 38.402998/-122.242955 | 033-010-056-000 | | Maintenance | a5l5 | Davey Resource | SABINO / 707-483-3034 |

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U-Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|
| | | | | N/A | No | 146,436 | PUEBLO 1104 | |

| Environ mntl: | VELB | HCP Area | MBZ-ID # | e10c | e10c Acreage | SRA | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No | Bay Area | | No | | Yes | | | | | | | |

| Loc Comments | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
|---|---|---|---|---|---|---|---|---|
| PL#197 TO PL#198; END 1/S/NW @PL #198; SPN NXT/ABV RD; TT 48HR CALL FOR APPOINTMENT; PI CALL FIRST FOR GATE ACCESS; MIKE SABOLSKI OWNER. | | | | | | | | |

**Tree Number 13**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black Oak | 1 | Routine | TopDirecti | 48 | 30 | 12 | | Routine | County | | NPNB1012335 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 2XTM- 0.85 SPN. UNDERPRUNE. PNT | | 38.413975/-122.2 | Outside | PG&E | None | | 10/3/12 3:13 PM mqmv |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 11/9/12 | 1 | TopDirecti | 12 | JM | | | a5l5 / 1/13/17 |

**Tree Number 14**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 30 | 14 | 12 | | Routine | Private | | NPNB1014534 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.6 SP, UNDRLNS IFO FNC, 2X; PNT+FLG | CLR SD&BLW | / | Outside | PG&E | None | | 2/5/15 10:25 AM E1HP |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 3/19/15 | 1 | TopDirecti | 12 | AC | | | a5l5 / 1/13/17 |

**Tree Number 15**

| Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T-Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coast Live Oak | 1 | Routine | TopDirecti | 28 | 5 | 12 | | Routine | Private | | NPNB1015790 | |

| Tree Alerts | Tree Restrictions | VELB | MWS | MWS Num | TROW-Ht | TROW-Width | TROW-Length | Cover % | TROW-Brush | Defect % | Span Prox. | Inside ROW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No | N | | | | | | | | | |

| Tree Comments | Prescription Comments | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
|---|---|---|---|---|---|---|---|
| 0.2 SP, UNDRLNS, ABV RD, IFO FNC; FLG IFO TRE | | 38.41363/-122.24 | Outside | PG&E | None | | 2/23/16 2:59 PM C7CP |

| Crew | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | Worked Comments | Last Modified By / Date |
|---|---|---|---|---|---|---|---|---|
| LA | 4/5/16 | 1 | TopDirecti | 12 | NAVARRO | | | a5l5 / 1/13/17 |

(R) = TGR

W = Warranty

Total Records: 5

= Brush Cut

= Removal

=Fac Prot



Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written persmission of Pacific Gas and Electric Company



CONFIDENTIAL