# EXHIBIT FF

**2014 All CEMA Projects**

| Circuit Name | Project Name | Project # | Miles | PI Start Date | PI Comp Dates Plan | PI Comp Dates (Fcst/Act) | Trim Start Date | Trim Comp Dates Plan | Trim Comp Dates (Fcst/Act) | Units Forecast | Units PI | Units Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALHAMBRA 1101 | ALHAMBRA 1101 WUI | 118074 | 0 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| ALHAMBRA 1102 | ALHAMBRA 1102 WUI | 118075 | 0 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| ALHAMBRA 1105 | ALHAMBRA 1105 WUI | 118076 | 3 | 9/1/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 10/27/14 | 2 | 2 | 2 |
| ALPAUGH 1106 | ALPAUGH 1106 WUI | 118211 | 0 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| ALPINE 1101 | ALPINE 1101 CEMA | 117769 | 1 | 7/22/14 | 07/15/14 | 08/12/14 | 8/12/2014 | 8/15/2014 | 11/03/14 | 6 | 6 | 6 |
| ALPINE-MENLO | ALPINE-MENLO CEMA | 117745 | 8 | 8/5/14 | 07/15/14 | 08/05/14 | 8/5/2014 | 8/15/2014 | 08/05/14 | 0 | 0 | 0 |
| ALTO 1120 | ALTO 1120 WUI | 118459 | 1 | 9/2/14 | 08/07/14 | 09/13/14 | 9/13/2014 | 9/7/2014 | 09/13/14 | 0 | 0 | 0 |
| ALTO 1122 | ALTO 1122 WUI | 118461 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| ALTO 1123 | ALTO 1123 WUI | 118462 | 1 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| ALTO 1124 | ALTO 1124 WUI | 118463 | 2 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| ALTO 1125 | ALTO 1125 WUI | 118464 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| Ames 1101 | Ames 1101 WUI | 117189 | 0 | 9/1/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 09/01/14 | 0 | 0 | 0 |
| Ames 1102 | Ames 1102 WUI | 117192 | 6 | 9/1/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 09/01/14 | 0 | 0 | 0 |
| ANDERSON 1101 | ANDERSON 1101 CEMA | 117609 | 26 | 9/15/14 | 07/15/14 | 09/22/14 | 9/22/2014 | 8/15/2014 | 09/22/14 | 0 | 0 | 0 |
| ANDERSON 1101 | ANDERSON 1101 WUI | 118536 | 3 | 9/8/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 12/01/14 | 1 | 1 | 1 |
| ANDERSON 1102 | ANDERSON 1102 CEMA | 117700 | 6 | 8/7/14 | 07/15/14 | 08/07/14 | 8/7/2014 | 8/15/2014 | 08/07/14 | 0 | 0 | 0 |
| ANDERSON 1103 | ANDERSON 1103 WUI | 118537 | 1 | 8/7/14 | 08/07/14 | 08/07/14 | 9/9/2014 | 9/7/2014 | 11/03/14 | 2 | 2 | 2 |
| ANITA 1101 | ANITA 1101 WUI | 118538 | 1 | 7/22/14 | 08/07/14 | 07/22/14 | 9/30/2014 | 9/7/2014 | 11/11/14 | 4 | 4 | 4 |
| ANTIOCH 0404 | ANTIOCH 0404 WUI | 118077 | 0 | 7/18/14 | 08/07/14 | 07/23/14 | 7/23/2014 | 9/7/2014 | 07/23/14 | 0 | 0 | 0 |
| APPLE HILL 1103 | APPLE HILL 1103 CEMA | 117931 | 79 | 8/25/14 | 07/02/14 | 09/08/14 | 9/8/2014 | 8/2/2014 | 12/08/14 | 14 | 14 | 14 |
| APPLE HILL 1103 | APPLE HILL 1103 HYP | 119292 | 78 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| APPLE HILL 1103 | APPLE HILL 1103 WUI | 118777 | 1 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| APPLE HILL 1104 | APPLE HILL 1104 CAMINO CEMA | 117929 | 0 | 9/14/14 | 07/02/14 | 09/14/14 | 9/14/2014 | 8/2/2014 | 09/14/14 | 0 | 0 | 0 |
| APPLE HILL 1104 | APPLE HILL 1104 HYP | 119293 | 99 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| APPLE HILL 1104 | APPLE HILL 1104 SWANSBORO CEMA | 117932 | 75 | 8/31/14 | 07/02/14 | 09/12/14 | 9/12/2014 | 8/2/2014 | 10/21/14 | 26 | 26 | 26 |
| APPLE HILL 2102-Seq 3 | APPLE HILL 2102 HYP | 119147 | 380 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| ARANA 0401 | ARANA 0401 WUI | 117998 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| ARANA 0402 | ARANA 0402 WUI | 117999 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| ARCATA 1105 | ARCATA 1105 WUI | 118249 | 2 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| ARCATA 1106 | ARCATA 1106 CEMA | 117786 | 65 | 7/21/14 | 07/15/14 | 07/21/14 | 7/21/2014 | 8/15/2014 | 07/21/14 | 0 | 0 | 0 |
| ARCATA 1106 | ARCATA 1106 WUI | 118250 | 0 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| ARCATA 1121 | ACRATA 1121 WUI | 118251 | 57 | 9/13/14 | 08/07/14 | 09/16/14 | 9/16/2014 | 9/7/2014 | 09/16/14 | 0 | 0 | 0 |
| ARCATA 1121 | ARCATA 1121  CEMA | 117335 | 57 | 9/14/14 | 08/15/14 | 09/14/14 | 9/14/2014 | 9/15/2014 | 09/14/14 | 0 | 0 | 0 |
| ARCATA 1122 | ARCATA 1122 WUI | 118252 | 4 | 8/29/14 | 08/07/14 | 08/29/14 | 8/29/2014 | 9/7/2014 | 08/29/14 | 0 | 0 | 0 |

PGE-CPUC_00011471

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCATA 1123 | ARCATA 1123 WUI | 118253 | 0 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| ATASCADERO 1101 | ATASCADERO 1101 WUI | 118347 | 10 | 9/2/14 | 08/07/14 | 09/12/14 | 9/16/2014 | 9/7/2014 | 10/04/14 | 1 | 1 | 1 |
| ATASCADERO 1102 | ATASCADERO 1102 WUI | 118348 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| ATASCADERO 1103 | ATASCADERO 1103 CEMA | 117273 | 96 | 8/18/14 | 08/15/14 | 09/09/14 | 9/9/2014 | 9/15/2014 | 11/10/14 | 8 | 8 | 8 |
| ATASCADERO 1103 | ATASCADERO 1103 WUI | 118349 | 10 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| ATWATER 1103 | ATWATER 1103 WUI | 118932 | 0 | 8/1/14 | 08/11/14 | 08/01/14 | 8/1/2014 | 9/11/2014 | 08/01/14 | 0 | 0 | 0 |
| ATWATER 1105 | ATWATER 1105 WUI | 118933 | 0 | 8/2/14 | 08/11/14 | 09/23/14 | 9/24/2014 | 9/11/2014 | 10/07/14 | 1 | 1 | 1 |
| ATWATER 1108 | ATWATER 1108 WUI | 118934 | 0 | 8/1/14 | 08/11/14 | 08/01/14 | 8/1/2014 | 9/11/2014 | 08/01/14 | 0 | 0 | 0 |
| AUBERRY 1101 | AUBERRY 1101 AERIAL | 117175 | 151 | 8/12/14 | 08/15/14 | 09/04/14 | 9/4/2014 | 9/15/2014 | 11/10/14 | 33 | 33 | 33 |
| AUBERRY 1101 | AUBERRY 1101 A-LIDAR | 119363 | 266 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| AUBERRY 1102 | AUBERRY 1102 A-LIDAR | 119087 | 132 | 10/20/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 11/10/14 | 1 | 1 | 1 |
| AUBURN 1101 | AUBURN 1101 WUI | 118779 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| AUBURN 1102 | AUBURN 1102 WUI | 118780 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| AVENA 1702 | AVENA 1702 WUI | 118906 | 4 | 7/19/14 | 08/11/14 | 07/28/14 | 7/28/2014 | 9/11/2014 | 08/07/14 | 3 | 3 | 3 |
| AVENAL 2101 | AVENAL 2101 WUI | 118213 | 1 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| BAHIA 1101 | BAHIA 1101 WUI | 118465 | 1 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| BAHIA 1102 | BAHIA 1102 WUI | 118466 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| BAHIA 1103 | BAHIA 1103 WUI | 118467 | 1 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| BAHIA 1104 | BAHIA 1104 WUI | 118468 | 6 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| BAKERSFIELD 1101 | BAKERSFIELD 1101 WUI | 118307 | 1 | 9/2/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| BAKERSFIELD 1102 | BAKERSFIELD 1102 WUI | 118308 | 0 | 9/2/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| BAKERSFIELD 1116 | BAKERSFIELD 1116 WUI | 118309 | 0 | 9/2/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| BALFOUR 1101 | BALFOUR 1101 WUI | 118078 | 1 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| BANGOR 1101 | BANGOR 1101 CEMA | 117690 | 322 | 7/16/14 | 07/15/14 | 08/05/14 | 8/5/2014 | 8/15/2014 | 11/11/14 | 73 | 73 | 73 |
| BANGOR 1101 | BANGOR 1101 HYP | 119111 | 581 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| BARTON 1115 | BARTON 1115 WUI | 118214 | 0 | 8/25/14 | 08/07/14 | 08/25/14 | 8/25/2014 | 9/7/2014 | 08/25/14 | 0 | 0 | 0 |
| BASALT 1101 | BASALT 1101 WUI | 118469 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| BAY MEADOWS 2102 | BAY MEADOWS 2102 WUI | 118629 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| BAYWOOD 1101 | BAYWOOD 1101 CEMA | 117246 | 10 | 8/18/14 | 08/15/14 | 08/18/14 | 8/18/2014 | 9/15/2014 | 08/18/14 | 0 | 0 | 0 |
| BAYWOOD 1101 | BAYWOOD 1101 WUI | 118350 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| BAYWOOD 1102 | BAYWOOD 1102 CEMA | 117729 | 6 | 8/7/14 | 07/15/14 | 08/07/14 | 8/7/2014 | 8/15/2014 | 08/07/14 | 0 | 0 | 0 |
| BEAR VALLEY 2101 | BEAR VALLEY 2101 AERIAL | 117541 | 238 | 8/19/14 | 08/15/14 | 08/28/14 | 8/28/2014 | 10/8/2014 | 10/14/14 | 3 | 3 | 3 |
| BEAR VALLEY 2101 | BEAR VALLEY 2101 A-LIDAR | 119346 | 1/1 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105 A-LIDAR | 119347 | 134 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| BEAR VALLEY 2105-A | BEAR VALLEY 2105-A CEMA | 117531 | 100 | 8/20/14 | 08/15/14 | 09/16/14 | 10/1/2014 | 9/15/2014 | 10/28/14 | 137 | 137 | 137 |
| BEAR VALLEY 2105-B | BEAR VALLEY 2105-B AERIAL | 117534 | 100 | 8/19/14 | 08/15/14 | 09/16/14 | 10/9/2014 | 9/15/2014 | 10/09/14 | 0 | 0 | 0 |
| BELL 1107 | BELL 1107 CEMA | 117807 | 65 | 8/19/14 | 07/15/14 | 08/19/14 | 8/19/2014 | 8/15/2014 | 08/19/14 | 0 | 0 | 0 |

PGE-CPUC_00011472

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL 1107 | BELL 1107 HYP | 119294 | 60 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| BELL 1107 | BELL 1107 WUI | 118786 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| BELL 1108 | BELL 1108 AERIAL | 117809 | 106 | 8/22/14 | 07/15/14 | 09/15/14 | 9/15/2014 | 8/15/2014 | 12/08/14 | 7 | 7 | 7 |
| BELL 1108 | BELL 1108 HYP | 119297 | 96 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| BELL 1108 | BELL 1108 WUI | 118787 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| BELL 1109 | BELL 1109 CEMA | 117810 | 22 | 9/4/14 | 07/15/14 | 09/04/14 | 9/4/2014 | 8/15/2014 | 09/04/14 | 0 | 0 | 0 |
| BELL 1109 | BELL 1109 WUI | 118788 | 2 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| BELL 1110 | BELL 1110 CEMA | 117811 | 18 | 9/8/14 | 07/15/14 | 09/12/14 | 9/12/2014 | 8/15/2014 | 11/18/14 | 1 | 1 | 1 |
| BELL 1110 | BELL 1110 WUI | 118791 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| BELLEVUE 1102 | BELLEVUE 1102 WUI | 118852 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| BELLEVUE 2101 | BELLEVUE 2101 WUI | 118853 | 1 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| BELLEVUE 2103 | BELLEVUE 2103 WUI | 118854 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| BELLEVUE 2105 | BELLEVUE 2105 CEMA | 117318 | 10 | 8/4/14 | 08/5/14 | 08/04/14 | 8/4/2014 | 9/5/2014 | 08/04/14 | 0 | 0 | 0 |
| BELMONT 0406 | BELMONT 0406 WUI | 118630 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| BELMONT 1103 | BELMONT 1103 WUI | 118631 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| BEN LOMOND 0401 | BEN LOMOND 0401 CEMA | 117572 | 30 | 8/18/14 | 08/15/14 | 08/22/14 | 9/18/2014 | 9/15/2014 | 11/24/14 | 20 | 20 | 18 |
| BIG BASIN 1102 | BIG BASIN 1102 CEMA | 117569 | 120 | 9/12/14 | 08/15/14 | 09/12/14 | 9/25/2014 | 9/15/2014 | 11/03/14 | 12 | 12 | 12 |
| BIG LAGOON 1101 | BIG LAGOON 1101 CEMA | 117793 | 11 | 9/14/14 | 07/15/14 | 09/14/14 | 9/14/2014 | 8/15/2014 | 09/14/14 | 0 | 0 | 0 |
| BIG RIVER 1101 | BIG RIVER 1101-2 CEMA | 117794 | 0 | 9/13/14 | 07/15/14 | 09/22/14 | 10/22/2014 | 8/15/2014 | 10/22/14 | 0 | 0 | 0 |
| BIG RIVER 1101 | BIG RIVER 1101 CEMA | 117789 | 67 | 8/19/14 | 07/15/14 | 09/29/14 | 9/29/2014 | 8/15/2014 | 11/11/14 | 503 | 503 | 503 |
| BIG TREES 0402 | BIG TREES 0402 CEMA | 117618 | 21 | 7/9/14 | 07/13/14 | 08/08/14 | 7/29/2014 | 8/13/2014 | 11/18/14 | 59 | 59 | 59 |
| BLUE LAKE 1101 | BLUE LAKE 1101 CEMA | 117331 | 12 | 8/12/14 | 08/15/14 | 08/15/14 | 9/22/2014 | 9/15/2014 | 10/28/14 | 4 | 4 | 4 |
| BLUE LAKE 1102 | BLUE LAKE 1102 WUI | 118254 | 1 | 8/25/14 | 08/07/14 | 08/25/14 | 8/25/2014 | 9/7/2014 | 08/25/14 | 0 | 0 | 0 |
| BOLINAS 1101 | BOLINAS 1101 AERIAL | 117641 | 101 | 8/22/14 | 07/13/14 | 09/12/14 | 9/12/2014 | 8/13/2014 | 09/12/14 | 0 | 0 | 0 |
| BONNIE NOOK 1102 | BONNIE NOOK 1102 HYP | 119151 | 39 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| BORDEN 1101 | BORDEN 1101 WUI | 118935 | 5 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| BORDEN 1102 | BORDEN 1102 WUI | 118936 | 2 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| BRENTWOOD SUB 2105 | BRENTWOOD SUB 2105 CEMA | 117714 | 116 | 8/12/14 | 07/15/14 | 09/01/14 | 8/12/2014 | 8/15/2014 | 09/02/14 | 3 | 3 | 3 |
| BRENTWOOD SUB 2105 | BRENTWOOD SUB 2105 WUI | 118079 | 15 | 9/9/14 | 08/07/14 | 09/15/14 | 10/24/2014 | 9/7/2014 | 11/03/14 | 1 | 1 | 1 |
| BRENTWOOD SUB 2106 | BRENTWOOD SUB 2106 CEMA | 117915 | 0 | 7/29/14 | 07/30/14 | 07/31/14 | 7/31/2014 | 8/30/2014 | 08/06/14 | 1 | 1 | 1 |
| BRENTWOOD SUB 2106 | BRENTWOOD SUB 2106 WUI | 118080 | 0 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| BRENTWOOD SUB 2109 | BRENTWOOD SUB 2109 WUI | 118081 | 1 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| BRENTWOOD SUB 2111 | BRENTWOOD SUB 2111 WUI | 118082 | 3 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| BRENTWOOD SUB 2112 | BRENTWOOD SUB 2112 WUI | 118083 | 4 | 9/13/14 | 08/07/14 | 09/13/14 | 9/13/2014 | 9/7/2014 | 09/13/14 | 0 | 0 | 0 |
| BRENTWOOD SUB 2113 | BRENTWOOD SUB 2113 WUI | 118084 | 1 | 9/2/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| BROWNS VALLEY 1101 | BROWNS VALLEY 1101 AERIAL | 117760 | 101 | 8/14/14 | 07/15/14 | 09/14/14 | 9/14/2014 | 8/15/2014 | 11/11/14 | 8 | 8 | 8 |
| BROWNS VALLEY 1101 | BROWNS VALLEY 1101 HYP | 119332 | 65 | 8/13/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |

PGE-CPUC_00011473

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK 1102 | BRUNSWICK 1102 HYP | 119152 | 63 | 10/27/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 11/24/14 | 11 | 11 | 11 |
| BRUNSWICK 1102 | BRUNSWICK 1102 WUI | 118792 | 2 | 9/24/14 | 08/11/14 | 09/26/14 | 9/26/2014 | 9/11/2014 | 09/26/14 | 0 | 0 | 0 |
| BRUNSWICK 1103 | BRUNSWICK 1103 CEMA | 117474 | 98 | 8/5/14 | 08/15/14 | 08/12/14 | 8/12/2014 | 9/15/2014 | 12/08/14 | 11 | 11 | 11 |
| BRUNSWICK 1103 | BRUNSWICK 1103 HYP | 119300 | 72 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| BRUNSWICK 1103 | BRUNSWICK 1103 WUI | 118793 | 4 | 9/24/14 | 08/11/14 | 09/24/14 | 9/24/2014 | 9/11/2014 | 09/24/14 | 0 | 0 | 0 |
| BRUNSWICK 1104 | BRUNSWICK 1104 CEMA | 117483 | 91 | 8/13/14 | 08/15/14 | 08/29/14 | 8/26/2014 | 9/15/2014 | 12/11/14 | 29 | 29 | 20 |
| BRUNSWICK 1104 | BRUNSWICK 1104 HYP | 119301 | 73 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| BRUNSWICK 1104 | BRUNSWICK 1104 WUI | 118794 | 3 | 9/24/14 | 08/11/14 | 09/24/14 | 9/24/2014 | 9/11/2014 | 09/24/14 | 0 | 0 | 0 |
| BRUNSWICK 1105 | BRUNSWICK 1105 HYP | 119304 | 148 | 10/28/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 12/11/14 | 23 | 23 | 9 |
| BRUNSWICK 1105 | BRUNSWICK 1105 WUI | 118796 | 2 | 9/24/14 | 08/11/14 | 09/24/14 | 9/24/2014 | 9/11/2014 | 09/24/14 | 0 | 0 | 0 |
| BRUNSWICK 1105-M | BRUNSWICK 1105 CEMA | 117463 | 90 | 7/29/14 | 08/15/14 | 09/08/14 | 8/12/2014 | 9/15/2014 | 09/30/14 | 49 | 49 | 49 |
| BRUNSWICK 1105-N | BRUNSWICK 1105-N CEMA | 117798 | 90 | 7/8/14 | 07/15/14 | 07/30/14 | 7/29/2014 | 8/15/2014 | 12/11/14 | 69 | 69 | 60 |
| BRUNSWICK 1106 | BRUNSWICK 1106 HYP | 119306 | 193 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| BRUNSWICK 1106 | BRUNSWICK 1106 WUI | 118797 | 0 | 9/24/14 | 08/11/14 | 09/24/14 | 9/24/2014 | 9/11/2014 | 09/24/14 | 0 | 0 | 0 |
| BRUNSWICK 1106-R | BRUNSWICK 1106 R CEMA | 117930 | 116 | 9/20/14 | 07/02/14 | 09/20/14 | 9/20/2014 | 8/2/2014 | 09/20/14 | 0 | 0 | 0 |
| BRUNSWICK 1107 | BRUNSWICK 1107 WUI | 118798 | 1 | 9/24/14 | 08/11/14 | 09/24/14 | 9/24/2014 | 9/11/2014 | 09/24/14 | 0 | 0 | 0 |
| BRUNSWICK 1110 | BRUNSWICK 1110 CEMA | 117805 | 10 | 7/23/14 | 07/15/14 | 07/30/14 | 7/29/2014 | 8/15/2014 | 12/11/14 | 7 | 7 | 4 |
| BRUNSWICK 1110 | BRUNSWICK 1110 WUI | 118799 | 2 | 9/24/14 | 08/11/14 | 09/24/14 | 9/24/2014 | 9/11/2014 | 09/24/14 | 0 | 0 | 0 |
| BUCKS CREEK 1103 | BUCKS CREEK 1103 AERIAL | 117687 | 18 | 8/20/14 | 07/16/14 | 09/16/14 | 9/15/2014 | 8/16/2014 | 11/11/14 | 57 | 57 | 57 |
| BUELLTON 1101 | BUELLTON 1101 WUI | 118351 | 3 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| BUELLTON 1102 | BUELLTON 1102 CEMA | 117724 | 55 | 7/11/14 | 07/15/14 | 08/08/14 | 8/8/2014 | 8/15/2014 | 11/10/14 | 7 | 7 | 7 |
| BUELLTON 1102 | BUELLTON 1102 WUI | 118352 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| BURLINGAME 2101 | BURLINGAME 2101 WUI | 118632 | 0 | 9/1/14 | 08/08/14 | 09/01/14 | 9/29/2014 | 9/7/2014 | 10/21/14 | 1 | 1 | 1 |
| BURNEY 1102 | BURNEY 1102 CEMA | 117450 | 5 | 8/29/14 | 08/15/14 | 09/09/14 | 9/10/2014 | 9/15/2014 | 09/20/14 | 1 | 1 | 1 |
| BUTTE 1103 | BUTTE 1103 WUI | 118539 | 21 | 8/15/14 | 08/07/14 | 09/08/14 | 9/30/2014 | 9/7/2014 | 10/04/14 | 3 | 3 | 3 |
| BUTTE 1104 | BUTTE 1104 WUI | 118540 | 1 | 8/18/14 | 08/07/14 | 08/29/14 | 9/17/2014 | 9/7/2014 | 10/04/14 | 1 | 1 | 1 |
| BUTTE 1105 | BUTTE 1105 WUI | 118541 | 4 | 8/29/14 | 08/07/14 | 08/29/14 | 8/29/2014 | 9/7/2014 | 08/29/14 | 0 | 0 | 0 |
| BUTTE 1106 | BUTTE 1106 WUI | 118542 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| CABRILLO 1103 | CABRILLO 1103 CEMA | 117261 | 137 | 8/27/14 | 08/15/14 | 08/27/14 | 8/27/2014 | 9/15/2014 | 11/10/14 | 5 | 5 | 5 |
| CABRILLO 1103 | CABRILLO 1103 WUI | 118353 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| CABRILLO 1104 | CABRILLO 1104 WUI | 118354 | 2 | 9/15/14 | 08/07/14 | 09/18/14 | 9/18/2014 | 9/7/2014 | 11/10/14 | 1 | 1 | 1 |
| CALAVERAS CEMENT 1101 | CALAVERAS CEMENT 1101 HYP | 119334 | 212 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| CALAVERAS CEMENT 1101 | CALAVERAS CEMENT 1101 WUI | 118907 | 2 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 09/09/14 | 0 | 0 | 0 |
| CALAVERAS CEMENT 1101-A | CALAVERAS CEMENT 1101 AERIAL | 117523 | 103 | 8/18/14 | 08/15/14 | 09/08/14 | 10/1/2014 | 9/15/2014 | 10/27/14 | 11 | 11 | 11 |
| CALISTOGA 1101 | CALISTOGA 1101 WUI | 118474 | 0 | 8/20/14 | 08/07/14 | 08/20/14 | 8/20/2014 | 9/8/2014 | 08/20/14 | 0 | 0 | 0 |
| CALISTOGA 1102 | CALISTOGA 1102 CEMA | 117300 | 5 | 8/6/14 | 08/15/14 | 09/12/14 | 9/17/2014 | 9/15/2014 | 09/27/14 | 4 | 4 | 4 |
| CALISTOGA 1102 | CALISTOGA 1102 WUI | 118475 | 1 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALPELLA 1101 | CALPELLA 1101 CEMA | 117333 | 127 | 9/13/14 | 08/15/14 | 09/24/14 | 10/1/2014 | 9/15/2014 | 11/18/14 | 11 | 11 | 11 |
| CALPELLA 1101 | CALPELLA 1101 WUI | 118255 | 1 | 9/13/14 | 08/07/14 | 09/25/14 | 9/25/2014 | 9/7/2014 | 09/25/14 | 0 | 0 | 0 |
| CALPELLA 1102 | CALPELLA 1102 CEMA | 117341 | 64 | 9/13/14 | 08/15/14 | 09/19/14 | 10/1/2014 | 9/15/2014 | 10/22/14 | 1 | 1 | 1 |
| CALPELLA 1102 | CALPELLA 1102 WUI | 118256 | 2 | 9/13/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| CAL WATER 1102 | CAL WATER 1102 WUI | 118310 | 15 | 8/29/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| CAMP EVERS 2104 | CAMP EVERS 2104 CEMA12157 | 117623 | 129 | 7/29/14 | 07/13/14 | 08/05/14 | 9/18/2014 | 8/13/2014 | 11/03/14 | 89 | 89 | 89 |
| CAMP EVERS 2104 | CAMP EVERS 2104 WUI | 118000 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| CAMP EVERS 2105 | CAMP EVERS 2105 CEMA | 117624 | 122 | 7/11/14 | 07/13/14 | 09/05/14 | 9/18/2014 | 8/13/2014 | 11/03/14 | 125 | 125 | 125 |
| CAMP EVERS 2106 | CAMP EVERS 2016 A-LiDAR | 119074 | 11 | 10/16/14 | 08/08/14 | 10/16/14 | 10/16/2014 | 9/8/2014 | 10/16/14 | 0 | 0 | 0 |
| CAMP EVERS 2106 | CAMP EVERS 2106 WUI | 118001 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| CANAL 1102 | CANAL 1102 WUI | 118937 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| CANAL 1103 | CANAL 1103 WUI | 118938 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| CANTUA 1102 | CANTUA 1102 CEMA | 117169 | 10 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| CANTUA 1103 | CANTUA 1103 CEMA | 117161 | 10 | 7/29/14 | 08/15/14 | 07/29/14 | 7/29/2014 | 9/15/2014 | 07/29/14 | 0 | 0 | 0 |
| CARBONA 1101 | CARBONA 1101 WUI | 118908 | 2 | 8/11/14 | 08/11/14 | 08/11/14 | 8/11/2014 | 9/11/2014 | 08/11/14 | 0 | 0 | 0 |
| CARLOTTA 1121 | CARLOTTA 1121 WUI | 118258 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CARNERAS 1102 | CARNERAS 1102 CEMA | 117225 | 31 | 8/4/14 | 08/15/14 | 08/04/14 | 8/4/2014 | 9/15/2014 | 08/04/14 | 0 | 0 | 0 |
| CARNERAS 1103 | CARNERAS 1103 CEMA | 117227 | 55 | 8/22/14 | 08/15/14 | 08/22/14 | 8/22/2014 | 9/15/2014 | 08/22/14 | 0 | 0 | 0 |
| CARQUINEZ 1103 | CARQUINEZ 1103 WUI | 118476 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| CASSERLY 0401 | CASSERLY 0401 WUI | 118002 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| CASTRO VALLEY 1101 | CASTRO VALLEY 1101 CEMA | 117740 | 46 | 9/2/14 | 07/15/14 | 09/02/14 | 9/2/2014 | 8/15/2014 | 09/02/14 | 0 | 0 | 0 |
| CASTRO VALLEY 1101 | CASTRO VALLEY 1101 WUI | 118397 | 0 | 8/19/14 | 07/31/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| CASTRO VALLEY 1106 | CASTRO VALLEY 1106 CEMA | 117741 | 44 | 8/28/14 | 07/15/14 | 09/05/14 | 9/8/2014 | 8/15/2014 | 10/22/14 | 5 | 5 | 5 |
| CASTRO VALLEY 1106 | CASTRO VALLEY 1106 WUI | 118398 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| CASTRO VALLEY 1108 | CASTRO VALLEY 1108 CEMA | 117739 | 44 | 7/25/14 | 07/15/14 | 09/13/14 | 9/4/2014 | 8/15/2014 | 11/03/14 | 17 | 17 | 17 |
| CASTRO VALLEY 1108 | CASTRO VALLEY 1108 WUI | 118399 | 1 | 9/1/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| CASTROVILLE 2103 | CASTROVILLE 2103 WUI | 118003 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| CASTROVILLE 2104 | CASTROVILLE 2104 CEMA | 117581 | 11 | 8/22/14 | 08/15/14 | 09/15/14 | 9/18/2014 | 9/15/2014 | 10/13/14 | 1 | 1 | 1 |
| CASTROVILLE 2104 | CASTROVILLE 2104 WUI | 118004 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| Cayetano 2109 | CAYETANO 2109 WUI | 118400 | 2 | 8/21/14 | 08/07/14 | 08/21/14 | 8/21/2014 | 9/7/2014 | 08/21/14 | 0 | 0 | 0 |
| Cayetano 2111 | Cayetano 2111 WUI | 118401 | 2 | 8/21/14 | 08/07/14 | 08/21/14 | 8/21/2014 | 9/7/2014 | 08/21/14 | 0 | 0 | 0 |
| CAYUCOS 1101 | CAYUCOS 1101 CEMA | 117262 | 62 | 9/16/14 | 08/15/14 | 09/16/14 | 9/18/2014 | 9/15/2014 | 11/10/14 | 8 | 8 | 8 |
| CAYUCOS 1101 | CAYUCOS 1101 WUI | 118355 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| CAYUCOS 1102 | CAYUCOS 1102 WUI | 118356 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| CEDAR CREEK 1101 | CEDAR CREEK 1101 AERIAL | 117701 | 104 | 7/25/14 | 07/15/14 | 09/15/14 | 9/18/2014 | 8/15/2014 | 11/10/14 | 33 | 33 | 33 |
| CENTERVILLE 1101 | CENTERVILLE 1101 HYP | 119112 | 51 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| CHALLENGE 1101 | CHALLENGE 1101 HYP | 119113 | 59 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |

PGE-CPUC_00011475

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHALLENGE 1102 | CHALLENGE 1102 CEMA | 117752 | 2 | 7/16/14 | 07/15/14 | 08/08/14 | 8/20/2014 | 8/15/2014 | 11/25/14 | 11 | 11 | 11 |
| CHALLENGE 1102 | CHALLENGE 1102 HYP | 119114 | 166 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| CHENEY 1103 | CHENEY 1103 AERIAL | 117527 | 184 | 8/13/14 | 08/15/14 | 08/13/14 | 9/24/2014 | 9/15/2014 | 10/20/14 | 2 | 2 | 2 |
| CHENEY 1103 | CHENEY 1103 A-LiDAR | 119348 | 136 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| CHESTER 1101 | CHESTER 1101 CEMA | 117442 | 11 | 8/26/14 | 08/15/14 | 08/26/14 | 8/26/2014 | 9/15/2014 | 08/26/14 | 0 | 0 | 0 |
| CHESTER 1101 | CHESTER 1101 WUI | 118543 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CHESTER 1102 | CHESTER 1102 CEMA | 117444 | 8 | 8/26/14 | 08/15/14 | 08/26/14 | 8/26/2014 | 9/15/2014 | 08/26/14 | 0 | 0 | 0 |
| CHESTER 1102 | CHESTER 1102 WUI | 118544 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CHOLAME 1101 | CHOLAME 1101 CEMA | 117727 | 139 | 8/14/14 | 07/15/14 | 08/18/14 | 8/18/2014 | 8/15/2014 | 08/22/14 | 3 | 3 | 3 |
| CHOLAME 1101 | CHOLAME 1101 WUI | 118358 | 9 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| CHOLAME 2102 | CHOLAME 1102 WUI | 118359 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| CHOLAME 2102 | CHOLAME 2102 CEMA | 117726 | 297 | 8/1/14 | 07/15/14 | 08/21/14 | 8/25/2014 | 8/15/2014 | 11/10/14 | 5 | 5 | 5 |
| CHOW CHILLA 1103 | CHOW CHILLA 1103 WUI | 118039 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| CHOW CHILLA 1104 | CHOW CHILLA 1104 WUI | 118940 | 0 | 9/3/14 | 07/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 10/27/14 | 3 | 3 | 3 |
| CHOW CHILLA 1106 | CHOW CHILLA 1106 WUI | 118941 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| CLARK ROAD 1102-Chrkee | CLARK ROAD 1102 HYP | 119116 | 139 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| CLARKSVILLE 2103 | CLARKSVILLE 2103 CEMA | 117468 | 63 | 8/27/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 10/13/14 | 1 | 1 | 1 |
| CLARKSVILLE 2103 | CLARKSVILLE 2103 HYP | 119319 | 78 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| CLARKSVILLE 2104 | CLARKSVILLE 2104 AERIAL | 117472 | 119 | 8/18/14 | 08/15/14 | 09/08/14 | 9/8/2014 | 9/15/2014 | 10/27/14 | 5 | 5 | 5 |
| CLARKSVILLE 2104 | CLARKSVILLE 2104 HYP | 119320 | 113 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| CLARKSVILLE 2104 | CLARKSVILLE 2104 WUI | 118800 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| CLARKSVILLE 2109 | CLARKSVILLE 2109 CEMA | 117478 | 21 | 9/1/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 09/01/14 | 0 | 0 | 0 |
| CLARKSVILLE 2109 | CLARKSVILLE 2109 WUI | 118801 | 1 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| CLARKSVILLE 2110 | CLARKSVILLE 2110 CEMA | 117469 | 12 | 9/1/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 09/01/14 | 0 | 0 | 0 |
| CLAY 1102 | CLAY 1101 WUI | 118910 | 0 | 8/27/14 | 08/11/14 | 08/27/14 | 8/27/2014 | 9/11/2014 | 08/27/14 | 0 | 0 | 0 |
| CLAY 1102 | CLAY 1103 A-LiDAR | 119210 | 117 | 9/29/14 | 08/11/14 | 10/16/14 | 10/16/2014 | 9/11/2014 | 02/05/15 | 2 | 2 | 2 |
| CLAYTON 1104 | CLAYTON 1104 WUI | 118129 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CLAYTON 2212 | CLAYTON 2212 WUI | 118130 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CLAYTON 2213 | CLAYTON 2213 CEMA | 117209 | 13 | 9/2/14 | 08/15/14 | 09/02/14 | 9/2/2014 | 9/15/2014 | 09/02/14 | 0 | 0 | 0 |
| CLAYTON 2213 | CLAYTON 2213 WUI | 118131 | 2 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CLAYTON 2214 | CLAYTON 2214 WUI | 118132 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CLAYTON 2215 | CLAYTON 2215 CEMA | 117207 | 44 | 7/29/14 | 08/15/14 | 09/14/14 | 9/14/2014 | 9/15/2014 | 09/30/14 | 4 | 4 | 4 |
| CLAYTON 2215 | CLAYTON 2215 WUI | 118133 | 3 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CLAYTON 2217 | CLAYTON 2217 WUI | 118135 | 3 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| CLEAR LAKE 1101 | CLEAR LAKE 1101 CEMA | 117358 | 205 | 9/13/14 | 08/15/14 | 09/26/14 | 10/2/2014 | 9/15/2014 | 10/27/14 | 43 | 43 | 43 |
| CLEAR LAKE 1101 | CLEAR LAKE 1101 WUI | 118259 | 4 | 9/13/14 | 08/07/14 | 09/26/14 | 9/26/2014 | 9/7/2014 | 09/26/14 | 0 | 0 | 0 |
| CLEAR LAKE 1102 | CLEAR LAKE 1102 WUI | 118260 | 3 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFF DRIVE 0402 | CLIFF DRIVE 0402 WUI | 118005 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| CLOVERDALE 1101 | CLOVERDALE 1101 AERIAL | 117293 | 52 | 8/26/14 | 08/15/14 | 09/18/14 | 9/18/2014 | 9/15/2014 | 10/13/14 | 8 | 8 | 8 |
| CLOVERDALE 1101 | CLOVERDALE 1101 WUI | 118855 | 1 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| CLOVERDALE 1102 | CLOVERDALE 1102 CEMA | 117297 | 157 | 8/11/14 | 08/15/14 | 08/29/14 | 10/27/2014 | 9/15/2014 | 10/27/14 | 0 | 0 | 0 |
| CLOVERDALE 1102 | CLOVERDALE 1102 WUI | 118856 | 1 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| CLOVIS 2109 | CLOVIS 2109 WUI | 118215 | 0 | 7/31/14 | 08/07/14 | 07/31/14 | 7/31/2014 | 9/7/2014 | 07/31/14 | 0 | 0 | 0 |
| COALINGA NO 1 1106 | COALINGA NO 1 1106 WUI | 118216 | 0 | 7/23/14 | 08/07/14 | 07/23/14 | 7/23/2014 | 9/7/2014 | 07/23/14 | 0 | 0 | 0 |
| COALINGA NO 1 1107 | COALINGA NO 1 1107 WUI | 118217 | 0 | 8/11/14 | 08/07/14 | 08/11/14 | 8/11/2014 | 9/7/2014 | 08/11/14 | 0 | 0 | 0 |
| COALINGA NO 1 1108 | COALINGA NO 1 1108 WUI | 118218 | 1 | 7/23/14 | 08/07/14 | 07/23/14 | 7/23/2014 | 9/7/2014 | 07/23/14 | 0 | 0 | 0 |
| COALINGA NO 1 1109 | COALINGA NO 1 1109 WUI | 118219 | 0 | 7/23/14 | 08/07/14 | 07/23/14 | 7/23/2014 | 9/7/2014 | 07/23/14 | 0 | 0 | 0 |
| COARSEGOLD SUB 2102 | COARSEGOLD SUB 2102 A-LiDAR | 119090 | 73 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| COARSEGOLD SUB 2104 | COARSEGOLD 2103 A-LiDAR | 119207 | 61 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| COARSEGOLD SUB 2104 | COARSEGOLD 2103 M-LiDAR | 119206 | 7 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| COARSEGOLD SUB 2104 | COARSEGOLD SUB 2104 A-LiDAR | 119349 | 268 | 10/31/14 | 08/12/14 | 10/31/14 | 10/24/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| COARSEGOLD SUB 2104 | COARSEGOLD SUB 2104 CEMA | 117555 | 390 | 8/21/14 | 08/15/14 | 09/04/14 | 9/4/2014 | 9/15/2014 | 10/24/14 | 26 | 26 | 26 |
| COAST RD. 0401 | COAST RD. 0401 CEMA | 117568 | 20 | 9/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| COAST RD. 0401 | COAST RD. 0401 WUI | 118006 | 4 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| COLONY 1102 | COLONY 1102 WUI | 118911 | 0 | 8/27/14 | 08/11/14 | 08/27/14 | 8/27/2014 | 9/11/2014 | 08/27/14 | 0 | 0 | 0 |
| COLUMBIA HILL 1101-B | COLUMBIA HILL 1101 HYP | 119160 | 94 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| CONTRA COSTA 2107 | CONTRA COSTA 2107 WUI | 118136 | 1 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| CONTRA COSTA 2108 | CONTRA COSTA 2108 WUI | 118137 | 0 | 8/28/14 | 08/08/14 | 08/28/14 | 8/28/2014 | 9/8/2014 | 08/28/14 | 0 | 0 | 0 |
| CONTRA COSTA 2109 | CONTRA COSTA 2109 WUI | 118138 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| CONTRA COSTA 2203 | CONTRA COSTA 2203 WUI | 118140 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| CONTRA COSTA 2205 | CONTRA COSTA 2205 CEMA | 117203 | 40 | 9/1/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 09/01/14 | 0 | 0 | 0 |
| CONTRA COSTA 2205 | CONTRA COSTA 2205 WUI | 118141 | 1 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| COPPERMINE 1104 | COPPERMINE 1104 WUI | 118220 | 1 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| COPPERMINE 1112 | COPPERMINE 1112 CEMA | 117163 | 21 | 7/1/14 | 08/15/14 | 07/29/14 | 7/14/2014 | 9/15/2014 | 08/20/14 | 15 | 15 | 15 |
| CORCORAN 1116 | CORCORAN 1116 WUI | 118221 | 0 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| CORDELIA 1101 | CORDELIA 1101 CEMA | 117754 | 27 | 9/15/14 | 07/15/14 | 09/15/14 | 9/15/2014 | 8/15/2014 | 09/15/14 | 0 | 0 | 0 |
| CORDELIA 1101 | CORDELIA 1101 WUI | 118685 | 1 | 8/4/14 | 08/07/14 | 08/04/14 | 8/4/2014 | 9/7/2014 | 08/04/14 | 0 | 0 | 0 |
| CORDELIA 1103 | CORDELIA 1103 WUI | 118686 | 1 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| CORDELIA 1104 | CORDELIA 1104 WUI | 118687 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| CORNING 1101 | CORNING 1101 WUI | 118545 | 0 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| CORNING 1102 | CORNING 1102 WUI | 118546 | 3 | 8/7/14 | 08/07/14 | 08/07/14 | 9/9/2014 | 9/7/2014 | 12/01/14 | 1 | 1 | 1 |
| CORNING 1103 | CORNING 1103 WUI | 118547 | 2 | 8/19/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 11/03/14 | 1 | 1 | 1 |
| CORNING 1104 | CORNING 1104 WUI | 118548 | 3 | 8/19/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 11/03/14 | 1 | 1 | 1 |
| CORONA 1101 | CORONA 1101 CEMA | 117644 | 32 | 8/25/14 | 07/13/14 | 09/23/14 | 9/26/2014 | 8/13/2014 | 10/06/14 | 1 | 1 | 1 |

PGE-CPUC_00011477

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORONA 1101 | CORONA 1101 WUI | 118857 | 1 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| CORONA 1102 | CORONA 1102 CEMA | 117645 | 2 | 8/25/14 | 07/13/14 | 09/08/14 | 9/8/2014 | 8/13/2014 | 09/08/14 | 0 | 0 | 0 |
| CORONA 1102 | CORONA 1102 WUI | 118858 | 2 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| CORONA 1103 | CORONA 1103 CEMA | 117646 | 27 | 8/25/14 | 07/13/14 | 09/08/14 | 9/26/2014 | 8/13/2014 | 10/20/14 | 4 | 4 | 4 |
| CORONA 1103 | CORONA 1103 WUI | 118859 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| CORRAL 1101 | CORRAL 1101 AERIAL | 117516 | 251 | 8/21/14 | 08/15/14 | 09/24/14 | 10/7/2014 | 9/15/2014 | 10/27/14 | 2 | 2 | 2 |
| CORRAL 1101 | CORRAL 1101 HYP | 119335 | 188 | 9/22/14 | 08/12/14 | 10/31/14 | 10/20/2014 | 9/12/2014 | 11/01/14 | 22 | 22 | 22 |
| CORRAL 1102 | CORRAL 1102 HYP | 119336 | 79 | 9/22/14 | 08/12/14 | 10/20/14 | 10/21/2014 | 9/12/2014 | 11/03/14 | 49 | 49 | 49 |
| CORRAL 1102 A | CORRAL 1102 A AERIAL | 117518 | 85 | 8/21/14 | 08/15/14 | 09/04/14 | 9/4/2014 | 9/15/2014 | 10/13/14 | 3 | 3 | 3 |
| CORRAL 1102 B | CORRAL 1102 B AERIAL | 117519 | 108 | 8/21/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| CORRAL 1102 B | CORRAL 1102 B HYP | 119709 | 81 | 9/22/14 | 09/09/14 | 10/29/14 | 10/29/2014 | 9/12/2014 | 10/29/14 | 0 | 0 | 0 |
| COTATI 1102 | COTATI 1102 WUI | 118860 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| COTATI 1104 | COTATI 1104 WUI | 118862 | 2 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| COTTLE 1701 | COTTLE 1701 WUI | 118942 | 4 | 7/26/14 | 08/11/14 | 08/11/14 | 8/11/2014 | 9/11/2014 | 11/03/14 | 15 | 15 | 15 |
| COTTLE 1702 | COTTLE 1702 WUI | 118943 | 0 | 7/28/14 | 08/11/14 | 07/28/14 | 7/28/2014 | 9/11/2014 | 07/28/14 | 0 | 0 | 0 |
| COTTLE 1704 | COTTLE 1704 WUI | 118944 | 0 | 7/25/14 | 08/11/14 | 07/25/14 | 7/25/2014 | 9/11/2014 | 07/25/14 | 0 | 0 | 0 |
| COTTONWOOD 1101 | COTTONWOOD 1101 AERIAL | 117447 | 138 | 8/7/14 | 08/15/14 | 08/07/14 | 8/7/2014 | 9/15/2014 | 08/07/14 | 0 | 0 | 0 |
| COTTONWOOD 1101 | COTTONWOOD 1101 WUI | 118549 | 3 | 9/8/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 11/03/14 | 2 | 2 | 2 |
| COTTONWOOD 1102 | COTTONWOOD 1102 WUI | 118550 | 1 | 8/19/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 11/03/14 | 1 | 1 | 1 |
| COTTONWOOD 1102 | EAST QUINCY 1101 WUI | 118552 | 1 | 7/31/14 | 08/07/14 | 08/06/14 | 8/7/2014 | 9/7/2014 | 08/26/14 | 4 | 4 | 4 |
| COVELO 1101 | COVELO 1101 WUI | 118261 | 17 | 9/15/14 | 08/07/14 | 09/25/14 | 9/25/2014 | 9/7/2014 | 09/25/14 | 0 | 0 | 0 |
| CRESCENT MILLS. 2101 | CRESCENT MILLS. 2101 AERIAL | 117423 | 114 | 8/20/14 | 08/15/14 | 08/25/14 | 8/25/2014 | 9/15/2014 | 11/11/14 | 22 | 22 | 22 |
| CRESSEY 2103 | CRESSEY 2103 CEMA | 117556 | 244 | 9/4/14 | 08/15/14 | 09/04/14 | 9/4/2014 | 9/15/2014 | 09/04/14 | 0 | 0 | 0 |
| CRESSEY 2103 | CRESSEY 2103 WUI | 118945 | 3 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| CRESSEY 2104 | CRESSEY 2104 CEMA | 117552 | 143 | 9/4/14 | 08/15/14 | 09/04/14 | 9/4/2014 | 9/15/2014 | 09/04/14 | 0 | 0 | 0 |
| CROWS LANDING 1101 | CROWS LANDING 1101 AERIAL | 117533 | 52 | 8/18/14 | 08/15/14 | 09/03/14 | 9/3/2014 | 9/15/2014 | 09/03/14 | 0 | 0 | 0 |
| CURTIS 1701 | CURTIS 1701 WUI | 118946 | 1 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| CURTIS 1701 A | CURTIS 1701 A CEMA | 117526 | 6 | 8/15/14 | 08/15/14 | 08/26/14 | 8/26/2014 | 9/15/2014 | 11/03/14 | 60 | 60 | 60 |
| CURTIS 1701 B | CURTIS 1701 B CEMA | 117603 | 151 | 8/7/14 | 07/13/14 | 08/28/14 | 10/6/2014 | 8/13/2014 | 11/25/14 | 0 | 0 | 0 |
| CURTIS 1702 | CURTIS 1702 A-LIDAR | 119092 | 124 | 10/28/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 12/08/14 | 1 | 1 | 1 |
| CURTIS 1702 | CURTIS 1702 WUI | 118947 | 0 | 9/4/14 | 08/11/14 | 09/15/14 | 9/24/2014 | 9/11/2014 | 10/21/14 | 1 | 1 | 1 |
| CURTIS 1703 | CURTIS 1703 A-LIDAR | 119350 | 204 | 10/30/14 | 08/12/14 | 10/31/14 | 11/3/2014 | 9/12/2014 | 11/25/14 | 0 | 0 | 0 |
| CURTIS 1703 A E | CURTIS 1703 A CEMA | 117542 | 25 | 8/25/14 | 08/15/14 | 08/28/14 | 9/24/2014 | 9/15/2014 | 10/21/14 | 1 | 1 | 1 |
| CURTIS 1703 B | CURTIS 1703 B CEMA | 117558 | 25 | 10/31/14 | 08/15/14 | 10/31/14 | 10/31/2014 | 9/15/2014 | 10/31/14 | 0 | 0 | 0 |
| CURTIS 1704 | CURTIS 1704 A-LIDAR | 119094 | 88 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| CURTIS 1704 | CURTIS 1704 WUI | 118948 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| CURTIS 1705 | CURTIS 1705 A-LIDAR | 119352 | 97 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUYAMA 1103 | CUYAMA 1103 WUI | 118311 | 0 | 9/2/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/1/2014 | 09/15/14 | 0 | 0 | 0 |
| DALY CITY 1102 | DALY CITY 1102 WUI | 118633 | 0 | 9/1/14 | 08/07/14 | 09/15/14 | 9/22/2014 | 9/7/2014 | 09/22/14 | 0 | 0 | 0 |
| DALY CITY 1104 | DALY CITY 1104 WUI | 118635 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| DALY CITY 1105 | DALY CITY 1105 WUI | 118634 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| DALY CITY 1108 | DALY CITY 1108 WUI | 118636 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| DALY CITY 1110 | DALY CITY 1110 WUI | 118637 | 2 | 9/22/14 | 08/07/14 | 09/22/14 | 9/22/2014 | 9/7/2014 | 09/22/14 | 0 | 0 | 0 |
| DALY CITY 1112 | DALY CITY 1112 WUI | 118638 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| DAVIS 1110 | DAVIS 1110 WUI | 118688 | 0 | 8/1/14 | 08/07/14 | 08/01/14 | 8/1/2014 | 9/7/2014 | 08/01/14 | 0 | 0 | 0 |
| DELMAR 1104 | DELMAR 1104 WUI | 118804 | 0 | 8/25/14 | 08/11/14 | 08/25/14 | 8/25/2014 | 9/11/2014 | 08/25/14 | 0 | 0 | 0 |
| DELMAR 2105 | DELMAR 2105 WUI | 118805 | 0 | 8/25/14 | 08/11/14 | 08/25/14 | 8/25/2014 | 9/11/2014 | 08/25/14 | 0 | 0 | 0 |
| DELMAR 2106 | DELMAR 2106 WUI | 118806 | 8 | 8/25/14 | 08/11/14 | 09/15/14 | 9/17/2014 | 9/11/2014 | 11/18/14 | 19 | 19 | 19 |
| DEL MONTE 1101 | DEL MONTE 1101 WUI | 118007 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| DEL MONTE 2102 | DEL MONTE 1102 WUI | 118008 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| DEL MONTE 2103 | DEL MONTE 2103 CEMA | 117580 | 44 | 8/23/14 | 08/15/14 | 09/15/14 | 9/30/2014 | 9/15/2014 | 11/10/14 | 10 | 10 | 10 |
| DEL MONTE 2103 | DEL MONTE 2103 WUI | 118009 | 5 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| DEL MONTE 2104 | DEL MONTE 2104 M-LiDAR | 119054 | 156 | 10/21/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| DEL MONTE 2104 | DEL MONTE 2104 WUI | 118010 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| DEVILS DEN 1101 | DEVILS DEN 1101 CEMA | 117231 | 93 | 8/21/14 | 08/15/14 | 08/21/14 | 8/21/2014 | 9/15/2014 | 08/21/14 | 0 | 0 | 0 |
| DEVILS DEN 1102 | DEVILS DEN 1102 CEMA | 117233 | 48 | 8/21/14 | 08/15/14 | 08/21/14 | 8/21/2014 | 9/15/2014 | 08/21/14 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1103 | DIAMOND SPRINGS 1103 CEMA | 117475 | 67 | 8/31/14 | 08/15/14 | 09/05/14 | 9/8/2014 | 9/15/2014 | 10/27/14 | 27 | 27 | 27 |
| DIAMOND SPRINGS 1103 | DIAMOND SPRINGS 1103 HYP | 119321 | 57 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1103 | DIAMOND SPRINGS 1103 WUI | 118807 | 1 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1104 | DIAMOND SPRINGS 1104 AERIAL | 117490 | 199 | 8/20/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1105 | DIAMOND SPRINGS 1105 HYP | 119219 | 138 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1106 | DIAMOND SPRINGS 1106 HYP | 119163 | 130 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1107 | DIAMOND SPRINGS 1107 HYP | 119164 | 71 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| DIVIDE 1102 | DIVIDE 1102 WUI | 118361 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| DIXON LANDING 2109 | DIXON LANDING 2109 WUI | 118402 | 2 | 8/21/14 | 08/07/14 | 08/21/14 | 8/21/2014 | 9/7/2014 | 08/21/14 | 0 | 0 | 0 |
| DOBBINS 1101 | DOBBINS 1101 AERIAL | 117756 | 117 | 8/13/14 | 07/15/14 | 09/14/14 | 9/14/2014 | 8/15/2014 | 12/01/14 | 11 | 11 | 11 |
| DOBBINS 1101 | DOBBINS 1101 HYP | 119333 | 86 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| DOLAN ROAD 1101 | DOLAN ROAD 1101 WUI | 118011 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| D - SANTA YNEZ RIVER | D-SANTA YNEZ RIVER CEMA | 117728 | 0 | 7/28/14 | 07/15/14 | 08/05/14 | 8/5/2014 | 8/15/2014 | 11/10/14 | 2 | 2 | 2 |
| DUNBAR 1101 | DUNBAR 1101 WUI | 118863 | 8 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| DUNBAR 1102 | DUNBAR 1102 WUI | 118864 | 0 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| DUNBAR 1103 | DUNBAR 1103 WUI | 118865 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| DUNLAP 1102 | DUNLAP 1102 WUI | 118222 | 0 | 7/31/14 | 08/07/14 | 07/31/14 | 7/31/2014 | 9/7/2014 | 07/31/14 | 0 | 0 | 0 |
| DUNLAP 1103 | DUNLAP 1103 WUI | 118223 | 0 | 7/31/14 | 08/07/14 | 07/31/14 | 7/31/2014 | 9/7/2014 | 07/31/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNNIGAN 1101 | DUNNIGAN 1101 WUI | 118690 | 5 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| EAST GRAND 1101 | EAST GRAND 1101 WUI | 118639 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| EAST GRAND 1103 | EAST GRAND 1103 WUI | 118640 | 3 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| EAST GRAND 1104 | EAST GRAND 1104 WUI | 118641 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| EAST GRAND 1105 | EAST GRAND 1105 WUI | 118642 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| EAST GRAND 1106 | EAST GRAND 1106 WUI | 118643 | 3 | 8/26/14 | 08/15/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| EAST GRAND 1108 | EAST GRAND 1108 WUI | 118644 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| EAST GRAND 1109 | EAST GRAND 1109 WUI | 118645 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| EAST GRAND 1110 | EAST GRAND 1110 WUI | 118646 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| EAST GRAND 1111 | EAST GRAND 1111 WUI | 118647 | 2 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| EAST GRAND 1113 | EAST GRAND 1113 WUI | 118648 | 2 | 8/13/14 | 08/07/14 | 08/13/14 | 8/13/2014 | 9/7/2014 | 08/13/14 | 0 | 0 | 0 |
| EAST MARYSVILLE 1105 | EAST MARYSVILLE 1105 WUI | 118809 | 0 | 8/14/14 | 08/11/14 | 08/14/14 | 8/14/2014 | 9/11/2014 | 08/14/14 | 0 | 0 | 0 |
| EAST MARYSVILLE 1108 | EAST MARYSVILLE 1108 WUI | 118810 | 1 | 8/14/14 | 08/11/14 | 08/14/14 | 8/14/2014 | 9/11/2014 | 08/14/14 | 0 | 0 | 0 |
| EAST NICOLAUS 1101 | EAST NICOLAUS 1101 WUI | 118811 | 0 | 8/17/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 09/30/14 | 1 | 1 | 1 |
| EAST NICOLAUS 1102 | EAST NICOLAUS 1102 WUI | 118812 | 0 | 8/14/14 | 08/11/14 | 08/14/14 | 8/14/2014 | 9/11/2014 | 08/14/14 | 0 | 0 | 0 |
| EAST NICOLAUS 1103 | EAST NICOLAUS 1103 WUI | 118813 | 0 | 8/14/14 | 08/11/14 | 08/14/14 | 8/14/2014 | 9/11/2014 | 08/14/14 | 0 | 0 | 0 |
| EDENVALE 1102 | EDENVALE 1102 WUI | 118736 | 0 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| EDENVALE 2107 | EDENVALE 2107 WUI | 118737 | 14 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| EDENVALE 2111 | EDENVALE 2111 WUI | 118738 | 2 | 7/22/14 | 08/11/14 | 07/22/14 | 7/22/2014 | 9/11/2014 | 07/22/14 | 0 | 0 | 0 |
| EDENVALE 2112 | EDENVALE 2112 WUI | 118739 | 4 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| EDES 1111 | EDES 1111 WUI | 118403 | 0 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| EDES 1112 | EDES 1112 WUI | 117970 | 0 | 7/18/14 | 08/01/14 | 07/23/14 | 7/30/2014 | 9/1/2014 | 07/30/14 | 1 | 1 | 0 |
| EEL RIVER 1101 | EEL RIVER 1101 CEMA | 117336 | 222 | 9/13/14 | 08/15/14 | 09/16/14 | 9/29/2014 | 9/15/2014 | 11/10/14 | 2 | 2 | 2 |
| EEL RIVER 1101 | EEL RIVER 1101 WUI | 118262 | 2 | 9/19/14 | 08/07/14 | 09/19/14 | 9/29/2014 | 9/7/2014 | 11/11/14 | 1 | 1 | 0 |
| EEL RIVER 1102 | EEL RIVER 1102 CEMA | 117334 | 88 | 9/16/14 | 08/15/14 | 09/18/14 | 9/18/2014 | 9/15/2014 | 10/06/14 | 16 | 16 | 16 |
| EEL RIVER 1102 | EEL RIVER 1102 WUI | 118263 | 1 | 9/22/14 | 08/07/14 | 09/22/14 | 9/22/2014 | 9/7/2014 | 09/22/14 | 0 | 0 | 0 |
| EL CAPITAN 1102 | EL CAPITAN 1102 WUI | 118949 | 1 | 8/4/14 | 08/11/14 | 08/04/14 | 8/4/2014 | 9/11/2014 | 08/04/14 | 0 | 0 | 0 |
| EL CAPITAN 1103 | EL CAPITAN 1103 WUI | 118950 | 2 | 8/4/14 | 08/11/14 | 08/04/14 | 8/4/2014 | 9/11/2014 | 08/04/14 | 0 | 0 | 0 |
| ELECTRA 1101 | ELECTRA 1101 HYP | 119189 | 92 | 10/30/14 | 08/11/14 | 10/31/14 | 11/3/2014 | 9/11/2014 | 02/05/15 | 1 | 1 | 1 |
| ELECTRA 1101 | ELECTRA 1101 WUI | 118912 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| ELECTRA 1102 | ELECTRA 1102 CEMA | 117770 | 117 | 7/2/14 | 07/15/14 | 09/01/14 | 7/29/2014 | 8/15/2014 | 10/21/14 | 137 | 137 | 137 |
| ELECTRA 1102 | ELECTRA 1102 HYP | 119337 | 93 | 10/2/14 | 08/12/14 | 10/31/14 | 11/3/2014 | 9/12/2014 | 11/03/14 | 2 | 2 | 2 |
| ELECTRA 1102 | ELECTRA 1102 WUI | 118914 | 2 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 09/09/14 | 0 | 0 | 0 |
| ELK HILLS 1104 | ELK HILLS 1104 WUI | 118312 | 9 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| ELK HILLS 1106 | ELK HILLS 1106 WUI | 118313 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| EMERALD LAKE 0401 | EMERALD LAKE 0401 CEMA | 117453 | 0 | 8/26/14 | 08/15/14 | 09/22/14 | 10/1/2014 | 9/15/2014 | 11/18/14 | 11 | 11 | 11 |
| EMERALD LAKE 0401 | EMERALD LAKE 0401 WUI | 118549 | 2 | 8/26/14 | 08/07/14 | 08/28/14 | 10/2/2014 | 9/7/2014 | 10/13/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMERALD LAKE 0402 | EMERALD LAKE 0402 WUI | 118650 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| ESQUON 1101 | ESQUON 1101 WUI | 118553 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| ESTUDILLO 0401 | ESTUDILLO 0401 WUI | 118404 | 0 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| ESTUDILLO 0401 | ESTUDILLO 0401 WUI | 118986 | 0 | 8/8/14 | 08/08/14 | 08/08/14 | 8/8/2014 | 9/12/2014 | 08/08/14 | 0 | 0 | 0 |
| FAIRHAVEN 1103 | FAIRHAVEN 1103 WUI | 118264 | 0 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| FAIRVIEW 2206 | FAIRVIEW 2206 WUI | 118143 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| FAIRVIEW 2207 | FAIRVIEW 2207 WUI | 118144 | 1 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| FAIRVIEW 2208 | FAIRVIEW 2208 WUI | 118146 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| FAIRWAY 1104 | FAIRWAY 1104 WUI | 118362 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| FAIRWAY 1107 | FAIRWAY 1107 WUI | 118363 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| FAMOSO 1101 | FAMOSO 1101 CEMA | 117633 | 49 | 7/21/14 | 07/13/14 | 07/21/14 | 7/21/2014 | 8/13/2014 | 07/21/14 | 0 | 0 | 0 |
| FAMOSO 1103 | FAMOSO 1103 CEMA | 117223 | 55 | 8/3/14 | 08/15/14 | 08/07/14 | 8/7/2014 | 9/15/2014 | 08/07/14 | 0 | 0 | 0 |
| FELLOWS 2103 | FELLOWS 2103 CEMA | 117631 | 25 | 7/18/14 | 07/13/14 | 07/21/14 | 7/21/2014 | 8/13/2014 | 07/21/14 | 0 | 0 | 0 |
| FELLOWS 2104 | FELLOWS 2104 CEMA | 117632 | 99 | 7/18/14 | 07/13/14 | 07/21/14 | 7/21/2014 | 8/13/2014 | 07/21/14 | 0 | 0 | 0 |
| FELLOWS 2104 | FELLOWS 2104 WUI | 118314 | 1 | 8/22/14 | 08/07/14 | 08/22/14 | 8/22/2014 | 9/7/2014 | 08/22/14 | 0 | 0 | 0 |
| FELTON 0401 | FELTON 0401 CEMA | 117622 | 4 | 8/26/14 | 07/13/14 | 09/15/14 | 9/16/2014 | 8/13/2014 | 10/06/14 | 1 | 1 | 1 |
| FIGARDEN SUB. 2102 | FIGARDEN SUB. 2102 CEMA | 117617 | 36 | 7/15/14 | 07/13/14 | 07/22/14 | 7/18/2014 | 8/13/2014 | 07/24/14 | 6 | 6 | 6 |
| FIGARDEN SUB. 2104 | FIGARDEN SUB. 2104 WUI | 118224 | 1 | 7/29/14 | 08/07/14 | 07/29/14 | 7/29/2014 | 9/7/2014 | 07/29/14 | 0 | 0 | 0 |
| FIGARDEN SUB. 2107 | FIGARDEN SUB. 2107 WUI | 118225 | 0 | 7/29/14 | 08/07/14 | 07/29/14 | 7/29/2014 | 9/7/2014 | 07/29/14 | 0 | 0 | 0 |
| FIREBAUGH 1101 | FIRBAUGH 1101 WUI | 118951 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| FITCH MOUNTAIN 1111 | FITCH MOUNTAIN 1111 WUI | 118866 | 1 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| FITCH MOUNTAIN 1113 | FITCH MOUNTAIN 1113 WUI | 118867 | 0 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| FLINT 1102 | FLINT 1102 CEMA | 117487 | 30 | 9/7/14 | 08/15/14 | 09/08/14 | 9/8/2014 | 9/15/2014 | 12/01/14 | 3 | 3 | 3 |
| FOOTHILLS 1101 | FOOTHILLS 1101 CEMA | 117250 | 91 | 8/25/14 | 08/15/14 | 09/01/14 | 9/22/2014 | 9/15/2014 | 11/10/14 | 2 | 2 | 2 |
| FOOTHILLS 1102 | FOOTHILLS 1102 CEMA | 117269 | 36 | 9/9/14 | 08/15/14 | 09/09/14 | 9/9/2014 | 9/15/2014 | 10/04/14 | 1 | 1 | 1 |
| FOOTHILLS 1102 | FOOTHILLS 1102 WUI | 118364 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/19/2014 | 09/15/14 | 2 | 2 | 2 |
| FOREST 0422 | FOREST 0422 CEMA | 117576 | 2 | 8/18/14 | 08/15/14 | 09/09/14 | 9/2/2014 | 9/15/2014 | 11/03/14 | 23 | 23 | 23 |
| FORESTHILL 1101 | FORESTHILL 1101 CEMA | 117473 | 91 | 8/29/14 | 08/15/14 | 09/14/14 | 9/14/2014 | 9/15/2014 | 10/07/14 | 31 | 31 | 31 |
| FORESTHILL 1101 | FORESTHILL 1101 HYP | 119322 | 77 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| FORESTHILL 1102 | FORRESTHILL 1102 CEMA | 117464 | 43 | 8/17/14 | 08/15/14 | 09/15/14 | 8/19/2014 | 9/15/2014 | 11/03/14 | 17 | 17 | 17 |
| FORT BRAGG STA A 1101 | FORT BRAGG STA A 1101 WUI | 118265 | 0 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| FORT BRAGG STA A 1102 | FORT BRAGG STA A 1102 CEMA | 117357 | 116 | 9/17/14 | 08/15/14 | 09/29/14 | 10/8/2014 | 9/15/2014 | 11/11/14 | 183 | 183 | 183 |
| FORT BRAGG STA A 1102 | FORT BRAGG STA A 1102 WUI | 118266 | 0 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| FORT BRAGG STA A 1103 | FORT BRAGG STA A 1103 WUI | 118267 | 1 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| FORT BRAGG STA A 1104 | FORT BRAGG STA A 1104 CEMA | 117782 | 48 | 9/26/14 | 07/15/14 | 09/26/14 | 9/26/2014 | 8/15/2014 | 09/26/14 | 0 | 0 | 0 |
| FORT BRAGG STA A 1104 | FORT BRAGG STA A 1104 WUI | 118268 | 0 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| FORT ORD 1101 | FORT ORD 1101 WUI | 118012 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 8/7/2014 | 09/15/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT ORD 1106 | FORT ORD 1106 WUI | 118013 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| FORT ORD 1107 | FORT ORD 1107 WUI | 118014 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| FORT ROSS 1121 | FORT ROSS 1121 AERIAL | 117647 | 135 | 8/28/14 | 07/13/14 | 09/23/14 | 9/23/2014 | 8/13/2014 | 09/23/14 | 0 | 0 | 0 |
| FRANKLIN 1101 | FRANKLIN 1101 WUI | 117976 | 0 | 7/12/14 | 08/01/14 | 07/21/14 | 7/21/2014 | 9/1/2014 | 07/24/14 | 1 | 1 | 1 |
| FRANKLIN 1102 | FRANKLIN 1102 WUI | 117977 | 0 | 7/15/14 | 08/01/14 | 07/21/14 | 7/21/2014 | 9/1/2014 | 07/21/14 | 0 | 0 | 0 |
| FRANKLIN 1104 | FRANKLIN 1104 WUIR6249 | 117853 | 0 | 6/27/14 | 09/30/14 | 07/21/14 | 7/21/2014 | 10/30/2014 | 07/21/14 | 0 | 0 | 0 |
| FREMONT 1109 | FREMONT 1109 WUI | 118405 | 0 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| FREMONT 1109 | FREMONT 1109 CEMA | 117282 | 48 | 8/26/14 | 08/15/14 | 09/05/14 | 9/9/2014 | 9/15/2014 | 10/22/14 | 15 | 15 | 15 |
| FRENCH GULCH 1101 | FRENCH GULCH 1101 CEMA | 117702 | 27 | 7/22/14 | 07/15/14 | 08/06/14 | 8/6/2014 | 8/15/2014 | 08/22/14 | 8 | 8 | 8 |
| FRENCH GULCH 1102 | FRENCH GULCH 1102 CEMA | 117703 | 30 | 7/14/14 | 07/15/14 | 08/15/14 | 8/11/2014 | 8/15/2014 | 11/18/14 | 69 | 69 | 69 |
| FROGTOWN 1701 | FROGTOWN 1701 WUI | 118915 | 0 | 8/27/14 | 08/11/14 | 08/27/14 | 8/27/2014 | 9/11/2014 | 08/27/14 | 0 | 0 | 0 |
| FROGTOWN 1701-B | FROGTOWN 1701 HYP | 119191 | 99 | 9/29/14 | 08/11/14 | 10/31/14 | 11/3/2014 | 9/11/2014 | 11/10/14 | 11 | 11 | 11 |
| FROGTOWN 1702 | FROGTOWN 1702 WUI | 118916 | 3 | 8/27/14 | 08/11/14 | 08/27/14 | 8/27/2014 | 9/11/2014 | 08/27/14 | 0 | 0 | 0 |
| FROGTOWN 1702-B | FROGTOWN 1702 HYP | 119192 | 251 | 9/29/14 | 08/11/14 | 11/13/14 | 11/7/2014 | 9/11/2014 | 11/17/14 | 6 | 6 | 6 |
| FRUITLAND 1141 | FRUITLAND 1141 CEMA | 117338 | 29 | 8/12/14 | 08/15/14 | 09/21/14 | 9/29/2014 | 9/15/2014 | 11/03/14 | 10 | 10 | 10 |
| FRUITLAND 1142 | FRUITLAND 1142 CEMA | 117348 | 94 | 8/13/14 | 08/15/14 | 09/20/14 | 8/14/2014 | 9/15/2014 | 11/03/14 | 40 | 40 | 40 |
| FULTON 1101 | FULTON 1101 WUI | 118868 | 2 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| FULTON 1102 | FULTON 1102 CEMA | 117314 | 88 | 8/25/14 | 08/15/14 | 09/09/14 | 9/29/2014 | 9/15/2014 | 10/27/14 | 42 | 42 | 39 |
| FULTON 1102 | FULTON 1102 WUI | 118869 | 2 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| FULTON 1103 | FULTON 1103 CEMA | 117315 | 0 | 8/4/14 | 08/15/14 | 08/04/14 | 8/4/2014 | 9/15/2014 | 08/04/14 | 0 | 0 | 0 |
| FULTON 1104 | FULTON 1104 CEMA | 117316 | 14 | 8/4/14 | 08/15/14 | 08/04/14 | 8/4/2014 | 9/15/2014 | 08/04/14 | 0 | 0 | 0 |
| FULTON 1104 | FULTON 1104 WUI | 118870 | 2 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| FULTON 1105 | FULTON 1105 WUI | 118871 | 2 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| FULTON 1106 | FULTON 1106 WUI | 118872 | 2 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| FULTON 1107 | FULTON 1107 WUI | 118873 | 1 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| GABILAN 1101 | GABILAN 1101 WUI | 118015 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| GABILAN 1102 | GABILAN 1102 WUI | 118016 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| GANSNER 1101-MdwVly | GANSNER 1101 WUI | 118554 | 1 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| GANSNER 1101-Quincy | GANSNER 1101 AERIAL | 117435 | 69 | 7/22/14 | 08/15/14 | 09/15/14 | 9/18/2014 | 9/15/2014 | 11/11/14 | 19 | 19 | 19 |
| GARBERVILLE 1101 | GARBERVILLE 1101-2 CEMA | 117787 | 140 | 8/12/14 | 07/15/14 | 09/08/14 | 9/15/2014 | 8/15/2014 | 11/10/14 | 2 | 2 | 2 |
| GARBERVILLE 1101 | GARBERVILLE 1101 CEMA | 117784 | 88 | 7/24/14 | 07/15/14 | 09/19/14 | 9/15/2014 | 8/15/2014 | 11/03/14 | 74 | 74 | 74 |
| GARBERVILLE 1103 | GARBERVILLE 1103 CEMA | 117366 | 3 | 8/12/14 | 08/15/14 | 08/27/14 | 10/17/2014 | 9/15/2014 | 10/28/14 | 1 | 1 | 1 |
| GARCIA 0401 | GARCIA 0401 AERIAL | 117339 | 4 | 8/28/14 | 08/15/14 | 09/19/14 | 10/1/2014 | 9/15/2014 | 10/09/14 | 9 | 9 | 9 |
| GATES 1101 | GATES 1101 WUI | 118227 | 0 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| GERBER 1102 | GERBER 1102 WUI | 118556 | 3 | 8/19/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/5/2014 | 11/03/14 | 3 | 3 | 3 |
| GEYSERVILLE 1101 | GEYSERVILLE 1101 CEMA | 117639 | 205 | 8/21/14 | 07/13/14 | 08/29/14 | 10/9/2014 | 8/13/2014 | 10/27/14 | 11 | 11 | 11 |
| GEYSERVILLE 1101 | GEYSERVILLE 1101 WUI | 118874 | 3 | 8/18/14 | 08/11/14 | 08/28/14 | 8/28/2014 | 9/11/2014 | 09/01/14 | 1 | 1 | 1 |

PGE-CPUC_00011482

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEYSERVILLE 1102 | GEYSERVILLE 1102 CEMA | 117640 | 173 | 8/27/14 | 07/13/14 | 08/29/14 | 10/9/2014 | 8/13/2014 | 10/20/14 | 2 | 2 | 2 |
| GEYSERVILLE 1102 | GEYSERVILLE 1102 WUI | 118875 | 8 | 8/18/14 | 08/11/14 | 08/21/14 | 10/8/2014 | 9/11/2014 | 10/09/14 | 2 | 2 | 2 |
| GIRVAN 1101 | GIRVAN 1101  WUI | 118557 | 1 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 12/09/14 | 0 | 0 | 0 |
| GIRVAN 1102 | GIRVAN 1102 CEMA | 117704 | 98 | 8/26/14 | 07/15/14 | 09/13/14 | 9/14/2014 | 8/15/2014 | 11/10/14 | 13 | 13 | 13 |
| GIRVAN 1102 | GIRVAN 1102 WUI | 118558 | 6 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| Glenn 1101 | GLENN 1101 CEMA | 117430 | 187 | 7/7/14 | 08/15/14 | 08/11/14 | 8/11/2014 | 9/15/2014 | 11/11/14 | 6 | 6 | 6 |
| Glenn 1101 | GLENN 1101 WUI | 118559 | 0 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| GOLDTREE 1107 | GOLDTREE 1107 CEMA | 117244 | 21 | 8/21/14 | 08/15/14 | 08/21/14 | 8/21/2014 | 9/15/2014 | 08/21/14 | 0 | 0 | 0 |
| GOLDTREE 1108 | GOLDTREE 1108 WUI | 118365 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| GOOSE LAKE 2104 | GOOSE LAKE 2104 WUI | 118315 | 0 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| GRAND ISLAND 2223 | GRAND ISLAND 2223 WUI | 118691 | 0 | 8/18/14 | 08/07/14 | 08/18/14 | 8/18/2014 | 9/7/2014 | 08/18/14 | 0 | 0 | 0 |
| GRAND ISLAND 2225 | GRAND ISLAND 2225 WUI | 118694 | 0 | 8/18/14 | 08/07/14 | 08/18/14 | 8/18/2014 | 9/7/2014 | 08/18/14 | 0 | 0 | 0 |
| GRAND ISLAND 2226 | GRAND ISLAND 2226 WUI | 118695 | 3 | 8/18/14 | 08/07/14 | 08/18/14 | 8/18/2014 | 9/7/2014 | 08/18/14 | 0 | 0 | 0 |
| GRASS VALLEY 1101 | GRASS VALLEY 1101 CEMA | 117491 | 27 | 8/15/14 | 08/15/14 | 08/29/14 | 8/29/2014 | 9/15/2014 | 12/11/14 | 18 | 18 | 18 |
| GRASS VALLEY 1101 | GRASS VALLEY 1101 WUI | 118814 | 1 | 9/24/14 | 08/11/14 | 09/25/14 | 9/30/2014 | 9/11/2014 | 12/02/14 | 1 | 1 | 1 |
| GRASS VALLEY 1102 | GRASS VALLEY 1102 WUI | 118815 | 0 | 9/24/14 | 08/11/14 | 09/26/14 | 9/26/2014 | 9/11/2014 | 09/26/14 | 0 | 0 | 0 |
| GRASS VALLEY 1103 | GRASS VALLEY 1103 HYP | 119169 | 94 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| GRASS VALLEY 1103 | GRASS VALLEY 1103 WUI | 118816 | 1 | 9/22/14 | 08/11/14 | 09/25/14 | 10/7/2014 | 9/11/2014 | 12/11/14 | 2 | 2 | 0 |
| GRAYS FLAT 0401 | GRAYS FLAT 0401 AERIAL | 117417 | 38 | 8/20/14 | 08/15/14 | 09/05/14 | 9/9/2014 | 9/15/2014 | 11/11/14 | 21 | 21 | 21 |
| GREENBRAE 1102 | GREENBRAE 1102 WUI | 118477 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| GREENBRAE 1103 | GREENBRAE 1103 WUI | 118478 | 1 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| GREENBRAE 1104 | GREENBRAE 1104 WUI | 118479 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| GREEN VALLEY 2101 | GREEN VALLEY 2101 CEMA | 117577 | 281 | 8/22/14 | 08/15/14 | 09/15/14 | 9/18/2014 | 9/15/2014 | 11/18/14 | 40 | 40 | 40 |
| GREEN VALLEY 2101 | GREEN VALLEY 2101 WUI | 118017 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| GREEN VALLEY 2102 | GREEN VALLEY 2102 WUI | 118018 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| GREEN VALLEY 2103 | GREEN VALLEY 2103 WUI | 118019 | 6 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| GUSTINE 1101 | GUSTINE 1101 CEMA | 117544 | 121 | 9/10/14 | 08/15/14 | 09/10/14 | 9/10/2014 | 9/15/2014 | 09/10/14 | 0 | 0 | 0 |
| GUSTINE 1101 | GUSTINE 1101 WUI | 118952 | 1 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| GUSTINE 1102 | GUSTINE 1102 CEMA | 117545 | 92 | 9/10/14 | 08/15/14 | 09/10/14 | 9/10/2014 | 9/15/2014 | 09/10/14 | 0 | 0 | 0 |
| GUSTINE 1102 | GUSTINE 1102 WUI | 118953 | 1 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| HALF MOON BAY 1101 | HALF MOON BAY 1101 CEMA | 117452 | 56 | 8/25/14 | 08/15/14 | 08/29/14 | 10/6/2014 | 9/15/2014 | 10/21/14 | 21 | 21 | 21 |
| HALF MOON BAY 1101 | HALF MOON BAY 1101 WUI | 118651 | 5 | 9/4/14 | 08/07/14 | 09/05/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HALF MOON BAY 1101 | SFPUC (Q3,4) CEMA | 117746 | 9 | 9/15/14 | 07/15/14 | 09/15/14 | 9/15/2014 | 7/15/2014 | 09/15/14 | 0 | 0 | 0 |
| HALF MOON BAY 1102 | HALF MOON BAY 1102 CEMA | 117454 | 88 | 8/22/14 | 08/15/14 | 08/26/14 | 10/2/2014 | 9/15/2014 | 10/21/14 | 1 | 1 | 1 |
| HALF MOON BAY 1102 | HALF MOON BAY 1102 WUI | 118652 | 0 | 9/4/14 | 08/07/14 | 09/05/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HALF MOON BAY 1103 | HALF MOON BAY 1103 WUI | 118653 | 4 | 8/12/14 | 08/07/14 | 09/02/14 | 9/18/2014 | 9/7/2014 | 10/21/14 | 5 | 5 | 5 |
| HALF MOON BAY 1103 | HMB 1103 [1-11] CEMA | 117749 | 95 | 8/19/14 | 07/15/14 | 08/28/14 | 9/18/2014 | 8/15/2014 | 10/21/14 | 60 | 60 | 60 |

PGE-CPUC_00011483

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALF MOON BAY 1103 | HMB 1103 [12-22] CEMA | 117750 | 65 | 8/13/14 | 07/15/14 | 08/28/14 | 9/18/2014 | 8/15/2014 | 10/27/14 | 49 | 49 | 49 |
| HALSEY 1101 | HALSEY 1101 HYP | 119170 | 89 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| HALSEY 1102 | HALSEY 1102 HYP | 119171 | 72 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| HALSEY 1102 | HALSEY 1102 WUI | 118817 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| HAMILTON STATION A 1101 | HAMILTON STATION A 1101 WUI | 119488 | 1 | 8/21/14 | 08/29/14 | 08/21/14 | 8/21/2014 | 9/29/2014 | 08/21/14 | 0 | 0 | 0 |
| HAMMONDS 1101 | HAMMONDS 1101 AERIAL | 117525 | 110 | 8/14/14 | 08/15/14 | 09/03/14 | 9/3/2014 | 9/15/2014 | 09/03/14 | 0 | 0 | 0 |
| HAMMONDS 1102 | HAMMONDS 1102 AERIAL | 117524 | 200 | 8/14/14 | 08/15/14 | 08/14/14 | 8/14/2014 | 9/15/2014 | 08/14/14 | 0 | 0 | 0 |
| HARRIS 1108 | HARRIS 1108 WUI | 118269 | 0 | 8/25/14 | 08/07/14 | 08/25/14 | 8/25/2014 | 9/7/2014 | 08/25/14 | 0 | 0 | 0 |
| HARRIS 1109 | HARRIS 1109 AERIAL | 117330 | 104 | 8/27/14 | 08/15/14 | 09/19/14 | 9/30/2014 | 9/15/2014 | 11/11/14 | 5 | 5 | 3 |
| HARRIS 1109 | HARRIS 1109 WUI | 118270 | 1 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| HARTLEY 1101 | HARTLEY 1101 CEMA | 117321 | 186 | 9/1/14 | 08/15/14 | 09/26/14 | 10/6/2014 | 9/15/2014 | 10/06/14 | 0 | 0 | 0 |
| HARTLEY 1101 | HARTLEY 1101 WUI | 118271 | 2 | 9/26/14 | 08/07/14 | 09/26/14 | 10/6/2014 | 9/7/2014 | 10/14/14 | 2 | 2 | 2 |
| HARTLEY 1102 | HARTLEY 1102 CEMA | 117323 | 6 | 9/23/14 | 08/15/14 | 09/30/14 | 10/6/2014 | 9/15/2014 | 10/10/14 | 5 | 5 | 5 |
| HARTLEY 1102 | HARTLEY 1102 WUI | 118272 | 1 | 9/26/14 | 08/07/14 | 09/27/14 | 9/27/2014 | 9/7/2014 | 09/27/14 | 0 | 0 | 0 |
| HATTON 1102 | HATTON 1102 WUI | 118020 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HICKS 1116 | HICKS 1116 WUI | 118060 | 3 | 9/1/14 | 08/07/14 | 09/15/14 | 9/30/2014 | 9/7/2014 | 10/21/14 | 9 | 9 | 9 |
| HICKS 2101 | HICKS 2101 WUI | 118740 | 2 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| HICKS 2103 | HICKS 2103 WUI | 118741 | 0 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| HICKS 2106 | HICKS 2106 CEMA | 117509 | 0 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| HIGGINS 1103 | HIGGINS 1103 HYP | 119216 | 82 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| HIGGINS 1107 | HIGGINS 1104 HYP | 119217 | 85 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 8/11/2014 | 10/31/14 | 0 | 0 | 0 |
| HIGGINS 1107 | HIGGINS 1107 CEMA | 117484 | 89 | 8/14/14 | 08/15/14 | 09/14/14 | 9/14/2014 | 9/15/2014 | 12/11/14 | 7 | 7 | 0 |
| HIGGINS 1109 | HIGGINS 1109-C CEMA | 117480 | 35 | 8/14/14 | 08/15/14 | 08/19/14 | 8/19/2014 | 9/15/2014 | 11/24/14 | 1 | 1 | 1 |
| HIGGINS 1109 | HIGGINS 1109 HYP | 119323 | 146 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| HIGGINS 1109-A | HIGGINS 1109-A CEMA | 117485 | 79 | 8/8/14 | 08/15/14 | 09/08/14 | 8/12/2014 | 9/15/2014 | 11/24/14 | 9 | 9 | 9 |
| HIGGINS 1109-B | HIGGINS 1109-B CEMA | 117806 | 114 | 7/25/14 | 07/15/14 | 09/08/14 | 9/8/2014 | 8/15/2014 | 12/11/14 | 93 | 93 | 91 |
| HIGGINS 1110 | HIGGINS 1110 HYP | 119173 | 65 | 10/31/14 | 08/11/14 | 10/31/14 | 11/3/2014 | 9/11/2014 | 12/11/14 | 5 | 5 | 3 |
| HIGHLANDS 1102 | HIGHLANDS 1102 WUI | 118273 | 3 | 9/26/14 | 08/07/14 | 09/26/14 | 9/26/2014 | 9/7/2014 | 09/26/14 | 0 | 0 | 0 |
| HIGHLANDS 1103 | HIGHLANDS 1103 AERIAL | 117343 | 117 | 8/27/14 | 08/15/14 | 09/26/14 | 10/1/2014 | 9/15/2014 | 11/03/14 | 83 | 83 | 83 |
| HIGHLANDS 1103 | HIGHLANDS 1103 WUI | 118274 | 6 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| Highlands 1104 | HIGHLANDS 1104 WUI | 118275 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| HIGHWAY 1101 | HIGHWAY 1101 WUI | 118481 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HIGHWAY 1102 | HIGHWAY 1102 WUI | 118482 | 3 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HIGHWAY 1103 | HIGHWAY 1103 WUI | 118483 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HIGHWAY 1104 | HIGHWAY 1104 WUI | 118484 | 1 | 9/2/14 | 07/31/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HOLLISTER 2101 | HOLLISTER 2101 WUI | 118021 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HOLLISTER 2102 | HOLLISTER 2102 CEMA | 117575 | 134 | 8/1/14 | 08/15/14 | 09/15/14 | 10/1/2014 | 9/15/2014 | 10/13/14 | 3 | 3 | 3 |

PGE-CPUC_00011484

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLISTER 2102 | HOLLISTER 2102 WUI | 118022 | 134 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HOLLISTER 2103 | HOLLISTER 2103 CEMA | 117582 | 21 | 8/1/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| HOLLISTER 2103 | HOLLISTER 2103 WUI | 118023 | 21 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HOLLISTER 2104 | HOLLISTER 2104 CEMA | 117619 | 306 | 7/29/14 | 07/13/14 | 08/19/14 | 8/19/2014 | 8/13/2014 | 09/30/14 | 7 | 7 | 7 |
| HOLLISTER 2104 | HOLLISTER 2104 WUI | 118024 | 307 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HOLLISTER 2105 | HOLLISTER 2105 M-LIDAR | 119057 | 222 | 10/6/14 | 08/08/14 | 10/10/14 | 10/10/2014 | 9/8/2014 | 10/10/14 | 0 | 0 | 0 |
| HOLLISTER 2105 | HOLLISTER 2105 WUI | 118026 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| HOLLYWOOD 0401 | HOLLYWOOD 0401 CEMA | 117996 | 8 | 7/16/14 | 08/01/14 | 07/23/14 | 7/23/2014 | 9/1/2014 | 07/23/14 | 0 | 0 | 0 |
| HONCUT 1101 | HONCUT 1101 CEMA | 117693 | 176 | 7/25/14 | 07/15/14 | 08/01/14 | 8/4/2014 | 8/15/2014 | 11/11/14 | 4 | 4 | 4 |
| HONCUT 1101 | HONCUT 1101 WUI | 118560 | 5 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| HONCUT 1102 | HONCUT 1102 CEMA | 117694 | 3 | 6/24/14 | 07/15/14 | 06/26/14 | 6/26/2014 | 8/15/2014 | 06/26/14 | 0 | 0 | 0 |
| HOPLAND 1101 | HOPLAND 1101 AERIAL | 117781 | 164 | 8/19/14 | 07/15/14 | 08/19/14 | 8/19/2014 | 8/15/2014 | 08/19/14 | 0 | 0 | 0 |
| HOPLAND 1101 | HOPLAND 1101 WUI | 118276 | 6 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| HORSESHOE 1101 | HORSESHOE 1101 WUI | 118818 | 14 | 8/27/14 | 08/11/14 | 09/01/14 | 9/1/2014 | 9/11/2014 | 12/01/14 | 1 | 1 | 1 |
| HORSESHOE 1102 | HORSESHOE 1102 WUI | 118819 | 1 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| HORSESHOE 1103 | HORSESHOE 1103 WUI | 118820 | 0 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| HORSESHOE 1104 | HORSESHOE 1104 WUI | 118821 | 0 | 8/24/14 | 08/11/14 | 08/25/14 | 8/25/2014 | 9/11/2014 | 12/11/14 | 2 | 2 | 0 |
| HORSESHOE 1105 | HORSESHOE 1105 WUI | 118822 | 1 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| HUM BAY 1101 | HUM BAY 1101 WUI | 118277 | 1 | 9/10/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| HUM BAY 1102 | HUM BAY 1102 CEMA | 117360 | 62 | 9/18/14 | 08/15/14 | 09/18/14 | 9/18/2014 | 9/15/2014 | 09/18/14 | 0 | 0 | 0 |
| HUM BAY 1102 | HUM BAY 1102 WUI | 118278 | 8 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| Humbldt North State Parks | HUMBLDT NORTH STATE PARKS CEMA | 117324 | 182 | 9/15/14 | 08/15/14 | 09/20/14 | 9/20/2014 | 9/15/2014 | 09/20/14 | 0 | 0 | 0 |
| Humboldt S Q1 State Parks | HUMBOLDT S Q1 STATE PARKS CEMA | 117325 | 37 | 9/15/14 | 08/15/14 | 09/20/14 | 10/27/2014 | 9/15/2014 | 10/27/14 | 0 | 0 | 0 |
| Humboldt S Q4 State Parks | HUMBOLDT S Q4 STATE PARKS CEMA | 117779 | 19 | 8/26/14 | 07/15/14 | 08/26/14 | 8/26/2014 | 8/15/2014 | 08/26/14 | 0 | 0 | 0 |
| IGNACIO 1101 | IGNACIO 1101 WUI | 118486 | 2 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| IGNACIO 1102 | IGNACIO 1102 WUI | 118487 | 4 | 9/2/14 | 08/07/14 | 09/12/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| IGNACIO 1103 | IGNACIO 1103 WUI | 118488 | 2 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| IONE 1101 | IONE 1101 WUI | 118917 | 1 | 8/27/14 | 08/11/14 | 08/27/14 | 8/27/2014 | 9/11/2014 | 08/27/14 | 0 | 0 | 0 |
| JAMESON 1101 | JAMESON 1101 WUI | 118696 | 1 | 8/1/14 | 08/07/14 | 08/01/14 | 8/1/2014 | 9/7/2014 | 08/01/14 | 0 | 0 | 0 |
| JAMESON 1102 | JAMESON 1102 WUI | 118697 | 3 | 8/1/14 | 08/07/14 | 08/01/14 | 8/1/2014 | 9/7/2014 | 08/01/14 | 0 | 0 | 0 |
| JAMESON 1103 | JAMESON 1103 WUI | 118698 | 3 | 8/1/14 | 08/07/14 | 08/01/14 | 8/1/2014 | 9/7/2014 | 08/01/14 | 0 | 0 | 0 |
| JANES CREEK 1101 | JANES CREEK 1101 CEMA | 117783 | 48 | 9/8/14 | 07/15/14 | 09/08/14 | 9/14/2014 | 8/15/2014 | 11/10/14 | 1 | 1 | 1 |
| JANES CREEK 1101 | JANES CREEK 1101 WUI | 118279 | 4 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| JANES CREEK 1102 | JANES CREEK 1102 CEMA | 117328 | 1 | 7/21/14 | 08/15/14 | 07/21/14 | 7/21/2014 | 9/15/2014 | 07/21/14 | 0 | 0 | 0 |
| JANES CREEK 1102 | JANES CREEK 1102 WUI | 118280 | 0 | 7/22/14 | 07/31/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| JANES CREEK 1103 | JANES CREEK 1103 CEMA | 117780 | 88 | 8/26/14 | 07/15/14 | 08/26/14 | 8/26/2014 | 8/15/2014 | 08/26/14 | 0 | 0 | 0 |
| JANES CREEK 1103 | JANES CREEK 1103 WUI | 118282 | 7 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |

PGE-CPUC_00011485

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANES CREEK 1104 | JANES CREEK 1104 CEMA | 117329 | 4 | 9/13/14 | 08/15/14 | 09/13/14 | 9/13/2014 | 9/15/2014 | 09/13/14 | 0 | 0 | 0 |
| JANES CREEK 1104 | JANES CREEK 1104 WUI | 118283 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| JARVIS 1101 | JARVIS 1101 WUI | 118406 | 0 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| JARVIS 1105 | JARVIS 1105 WUI | 118407 | 0 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/8/2014 | 08/19/14 | 0 | 0 | 0 |
| JARVIS 1108 | JARVIS 1108 WUI | 118408 | 0 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| JARVIS 1109 | JARVIS 1109 WUI | 118409 | 1 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| JARVIS 1110 | JARVIS 1110 WUI | 118410 | 1 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| JARVIS 1111 | JARVIS 1111 CEMA | 117825 | 26 | 8/26/14 | 07/15/14 | 09/02/14 | 9/2/2014 | 8/15/2014 | 10/22/14 | 1 | 1 | 1 |
| JARVIS 1111 | JARVIS 1111 WUI | 118411 | 1 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| JESSUP 1101 | JESSUP 1101 AERIAL | 117425 | 103 | 8/23/14 | 08/15/14 | 09/09/14 | 9/9/2014 | 9/15/2014 | 10/27/14 | 8 | 8 | 8 |
| JESSUP 1101 | JESSUP 1101 WUI | 118561 | 0 | 9/8/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 12/09/14 | 1 | 1 | 1 |
| JESSUP 1102 | JESSUP 1102 CEMA | 117426 | 116 | 8/29/14 | 08/15/14 | 09/13/14 | 9/14/2014 | 9/15/2014 | 11/10/14 | 15 | 15 | 15 |
| JESSUP 1102 | JESSUP 1102 WUI | 118562 | 1 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| JESSUP 1103 | JESSUP 1103 CEMA | 117420 | 48 | 9/3/14 | 08/15/14 | 09/03/14 | 9/3/2014 | 9/15/2014 | 09/03/14 | 0 | 0 | 0 |
| JESSUP 1103 | JESSUP 1103 WUI | 118563 | 2 | 9/8/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 10/27/14 | 2 | 2 | 2 |
| JOLON 1102 | JOLON 1102 WUI | 118027 | 1 | 9/8/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| KANAKA 1101-FEATHERFLS | KANAKA 1101-FEATHERFLS HYP | 119273 | 40 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| KANAKA 1101-RBNSNMILL | KANAKA 1101-RBNSMILL-1 CEMA | 117711 | 68 | 7/9/14 | 07/15/14 | 07/31/14 | 7/31/2014 | 8/15/2014 | 09/22/14 | 55 | 55 | 55 |
| KANAKA 1101-RBNSNMILL | KANAKA 1101-RBNSNMILL HYP | 119274 | 40 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| KANAKA 1101-RBNSNML-USFS | KANAKA 1101 HYP | 119125 | 91 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| KEARNEY 1114 | KEARNEY 1114 WUI | 118228 | 0 | 7/29/14 | 08/07/14 | 07/29/14 | 7/29/2014 | 9/7/2014 | 07/29/14 | 0 | 0 | 0 |
| KERCKHOFF 1101 | KERCKHOFF 1101 AERIAL | 117167 | 110 | 8/13/14 | 08/15/14 | 09/05/14 | 9/6/2014 | 9/15/2014 | 09/19/14 | 19 | 19 | 19 |
| KERCKHOFF 1101 | KERCKHOFF 1101 AERIAL | 117604 | 30 | 9/12/14 | 07/13/14 | 09/23/14 | 10/9/2014 | 8/13/2014 | 10/09/14 | 0 | 0 | 0 |
| KERN OIL 1106 | KERN OIL 1106 WUI | 118316 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| KERN OIL 1107 | KERN OIL 1107 CEMA | 117235 | 9 | 7/25/14 | 08/15/14 | 07/25/14 | 7/25/2014 | 9/15/2014 | 07/25/14 | 0 | 0 | 0 |
| KERN OIL 1108 | KERN OIL 1108 CEMA | 117241 | 29 | 9/2/14 | 08/15/14 | 09/12/14 | 9/12/2014 | 9/15/2014 | 09/12/14 | 0 | 0 | 0 |
| KERN OIL 1108 | KERN OIL 1108 WUI | 118317 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| KERN POWER 2102 | KERN POWER 2102 WUI | 118318 | 2 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| KERN POWER 2104 | KERN POWER 2104 WUI | 118319 | 0 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| KESWICK 1101 | KESWICK 1101 CEMA | 117705 | 71 | 6/25/14 | 07/15/14 | 08/25/14 | 7/17/2014 | 8/15/2014 | 08/22/14 | 145 | 145 | 145 |
| KESWICK 1101 | KESWICK 1101 WUI | 118564 | 0 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| KETTLEMAN HILLS 1101 | KETTLEMAN HILLS 1101 WUI | 118229 | 7 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| KETTLEMAN HILLS 2104 | KETTLEMAN HILLS 2104 WUI | 118230 | 5 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| KING CITY 1101 | KING CITY 1101 WUI | 118028 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| KING CITY 1103 | KING CITY 1103 CEMA | 117564 | 6 | 7/28/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| KING CITY 1104 | KING CITY 1104 WUI | 118029 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| KINGSBURG 1112 | KINGSBURG 1112 CEMA | 117614 | 43 | 7/11/14 | 07/13/14 | 07/22/14 | 7/14/2014 | 8/13/2014 | 08/07/14 | 2 | 2 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIRKER SUB 2103 | KIRKER SUB 2103 WUI | 118147 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| KIRKER SUB 2104 | KIRKER SUB 2104 WUI | 118148 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| KIRKER SUB 2105 | KIRKER SUB 2105 WUI | 118149 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| KIRKER SUB 2106 | KIRKER SUB 2106 WUI | 118150 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| KIRKER SUB 2107 | KIRKER SUB 2107 CEMA | 117200 | 23 | 9/2/14 | 08/15/14 | 09/02/14 | 9/2/2014 | 9/15/2014 | 09/02/14 | 0 | 0 | 0 |
| KIRKER SUB 2109 | KIRKER SUB 2109  WUI | 118152 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| KONOCTI 1101 | KONOCTI 1101 CEMA | 117795 | 48 | 9/8/14 | 07/17/14 | 09/08/14 | 9/8/2014 | 8/15/2014 | 10/27/14 | 9 | 9 | 9 |
| KONOCTI 1102 | KONOCTI  1102 CEMA | 117791 | 187 | 9/26/14 | 07/15/14 | 09/26/14 | 9/26/2014 | 8/15/2014 | 09/26/14 | 0 | 0 | 0 |
| KONOCTI 1102 | KONOCTI 1102 WUI | 118285 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| LAKEVILLE 1101 | LAKEVILLE 1101 CEMA | 117648 | 28 | 8/27/14 | 07/13/14 | 09/08/14 | 9/26/2014 | 8/13/2014 | 09/26/14 | 0 | 0 | 0 |
| LAKEVILLE 1101 | LAKEVILLE 1101 WUI | 118876 | 3 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| LAKEVILLE 1102 | LAKEVILLE 1102 CEMA | 117649 | 72 | 8/27/14 | 07/13/14 | 09/24/14 | 9/25/2014 | 8/13/2014 | 10/27/14 | 4 | 4 | 4 |
| LAKEVILLE 1102 | LAKEVILLE 1102 WUI | 118877 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| LAKEWOOD 1101 | LAKEWOOD 1101 WUI | 118153 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 1102 | LAKEWOOD 1102 WUI | 118154 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 1103 | LAKEWOOD 1103 WUI | 118155 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 1104 | LAKEWOOD 1104 WUI | 118157 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2107 | LAKEWOOD 1107 WUI | 118158 | 1 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2108 | LAKEWOOD 2108 WUI | 118159 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2109 | LAKEWOOD 2109 WUI | 118160 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2110 | LAKEWOOD 2110 WUI | 118161 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2111 | LAKEWOOD 2111 WUI | 118162 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2112 | LAKEWOOD 2112 WUI | 118163 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2223 | LAKEWOOD 2223 WUI | 118164 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2224 | LAKEWOOD 2224 WUI | 118165 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2225 | LAKEWOOD 2225 WUI | 118166 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| LAKEWOOD 2226 | LAKEWOOD 2226 WUI | 118168 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| Lammers 1103 | LAMMERS 1103 WUI | 118918 | 0 | 8/11/14 | 08/11/14 | 08/11/14 | 8/11/2014 | 9/11/2014 | 08/11/14 | 0 | 0 | 0 |
| LAMONT 1104 | LAMONT 1104 CEMA | 117628 | 75 | 7/10/14 | 07/13/14 | 07/28/14 | 7/28/2014 | 8/13/2014 | 08/30/14 | 4 | 4 | 4 |
| LAMONT 1106 | LAMONT 1106 CEMA | 117630 | 47 | 9/15/14 | 07/13/14 | 09/15/14 | 9/15/2014 | 8/13/2014 | 09/15/14 | 0 | 0 | 0 |
| LAS AROMAS 0401 | LAS AROMAS 0401 WUI | 118169 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/2/2014 | 9/7/2014 | 10/27/14 | 1 | 1 | 0 |
| LAS GALLINAS A 1103 | LAS GALLINAS A 1103 WUI | 118489 | 2 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| LAS GALLINAS A 1104 | LAS GALLINAS A 1104 WUI | 118490 | 0 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| LAS GALLINAS A 1105 | LAS GALLINAS A 1105 WUI | 118491 | 1 | 9/2/14 | 08/07/14 | 09/13/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| LAS GALLINAS A 1106 | LAS GALLINAS A 1106 CEMA | 117299 | 1 | 8/20/14 | 08/15/14 | 09/10/14 | 9/10/2014 | 9/15/2014 | 11/24/14 | 0 | 0 | 0 |
| LAS GALLINAS A 1106 | LAS GALLINAS A 1106 WUI | 118492 | 1 | 9/10/14 | 08/07/14 | 09/10/14 | 9/10/2014 | 9/7/2014 | 11/24/14 | 0 | 0 | 0 |
| LAS GALLINAS A 1107 | LAS GALLINAS A 1107 WUI | 118493 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |

PGE-CPUC_00011487

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Las Palmas 1101 | Las Palmas 1101 CEMA | 117171 | 0 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| Las Palmas 1102 | LAS PALMAS 1102 CEMA | 117612 | 60 | 7/11/14 | 07/13/14 | 07/22/14 | 7/14/2014 | 8/13/2014 | 08/05/14 | 2 | 2 | 2 |
| LAS POSITAS 2103 | LAS POSITAS 2103 WUI | 118412 | 4 | 8/22/14 | 08/07/14 | 08/22/14 | 8/22/2014 | 9/7/2014 | 08/22/14 | 0 | 0 | 0 |
| LAS POSITAS 2104 | LAS POSITAS 2104 WUI | 118413 | 0 | 8/21/14 | 08/07/14 | 08/21/14 | 8/21/2014 | 9/7/2014 | 08/21/14 | 0 | 0 | 0 |
| LAS POSITAS 2105 | LAS POSITAS 2105 WUI | 118414 | 4 | 8/22/14 | 08/07/14 | 08/22/14 | 8/22/2014 | 9/7/2014 | 08/22/14 | 0 | 0 | 0 |
| LAS POSITAS 2106 | LAS POSITAS 2106 WUI | 118415 | 0 | 8/21/14 | 08/07/14 | 08/21/14 | 8/21/2014 | 9/7/2014 | 08/21/14 | 0 | 0 | 0 |
| LAS POSITAS 2107 | LAS POSITAS 2107 CEMA | 117279 | 16 | 9/2/14 | 08/15/14 | 09/02/14 | 9/2/2014 | 9/15/2014 | 09/02/14 | 0 | 0 | 0 |
| LAS POSITAS 2107 | LAS POSITAS 2107 WUI | 118416 | 2 | 8/22/14 | 08/07/14 | 08/22/14 | 8/22/2014 | 9/7/2014 | 08/22/14 | 0 | 0 | 0 |
| LAS POSITAS 2108 | LAS POSITAS 2108 WUI | 118417 | 4 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| LAS POSITAS 2109 | LAS POSITAS 2109 WUI | 118418 | 0 | 8/21/14 | 08/07/14 | 08/21/14 | 8/21/2014 | 9/7/2014 | 08/21/14 | 0 | 0 | 0 |
| LAS POSITAS 2110 | LAS POSITAS 2110 WUI | 118419 | 1 | 8/21/14 | 08/07/14 | 08/21/14 | 8/21/2014 | 9/7/2014 | 08/21/14 | 0 | 0 | 0 |
| LAURELES 1111 | LAURELES 1111 M-LiDAR | 119058 | 115 | 9/29/14 | 08/08/14 | 10/10/14 | 10/10/2014 | 9/8/2014 | 10/10/14 | 0 | 0 | 0 |
| LAURELES 1111 | LAURELES 1111 WUI | 118030 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| LAURELES 1112 | LAURELES 1112 WUI | 118031 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| LAYTONVILLE 1101 | LAYTONVILLE 1101 CEMA | 117785 | 62 | 9/8/14 | 07/15/14 | 09/08/14 | 9/8/2014 | 8/15/2014 | 09/08/14 | 0 | 0 | 0 |
| LAYTONVILLE N.B. FD. 1101 | LAYTONVILLE J.B. FD. 1101 CEMA | 117788 | 58 | 9/22/14 | 07/15/14 | 09/22/14 | 9/22/2014 | 8/15/2014 | 09/22/14 | 0 | 0 | 0 |
| LE GRAND 1110 | LE GRAND 1110 WUI | 118954 | 2 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| LERDO 1103 | LERDO 1103 WUI | 118320 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| LERDO 1105 | LERDO 1105 CEMA | 117237 | 23 | 8/19/14 | 08/15/14 | 09/12/14 | 9/12/2014 | 9/15/2014 | 09/12/14 | 0 | 0 | 0 |
| LERDO 1108 | LERDO 1108 CEMA | 117229 | 53 | 9/12/14 | 08/15/14 | 09/12/14 | 9/12/2014 | 9/15/2014 | 10/13/14 | 3 | 3 | 3 |
| LINCOLN 1101 | LINCOLN 1101 WUI | 118823 | 3 | 8/20/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 08/20/14 | 0 | 0 | 0 |
| LINCOLN 1101-A | LINCOLN 1101-A CEMA | 117486 | 81 | 9/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| LINCOLN 1102 | LINCOLN 1102 WUI | 118824 | 0 | 8/15/14 | 08/11/14 | 08/15/14 | 8/15/2014 | 9/11/2014 | 08/15/14 | 0 | 0 | 0 |
| LINCOLN 1105 | LINCOLN 1105 WUI | 118825 | 8 | 9/14/14 | 08/11/14 | 09/14/14 | 9/14/2014 | 9/11/2014 | 12/01/14 | 1 | 1 | 1 |
| LINCOLN 1105 | LINCOLN 2108 HYP | 119211 | 140 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| LINDEN 1103 | LINDEN 1103 CEMA | 117776 | 58 | 9/2/14 | 07/15/14 | 09/04/14 | 9/4/2014 | 8/15/2014 | 09/04/14 | 0 | 0 | 0 |
| LINDEN 1104 | LINDEN 1104 WUI | 118919 | 6 | 7/18/14 | 08/11/14 | 07/28/14 | 7/28/2014 | 9/11/2014 | 11/03/14 | 6 | 6 | 6 |
| LIVERMORE 1104 | LIVERMORE 1104 WUI | 118420 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| LIVINGSTON 1105 | LIVINGSTON 1105 WUI | 118955 | 1 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| LIVINGSTON 1106 | LIVINGSTON 1106 WUI | 118956 | 0 | 8/01/14 | 08/11/14 | 08/01/14 | 8/1/2014 | 9/11/2014 | 08/01/14 | 0 | 0 | 0 |
| LLAGAS 2101 | LLAGAS 2101 WUI | 118742 | 3 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| LLAGAS 2102 | LLAGAS 2102 CEMA | 117510 | 16 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| LLAGAS 2103 | LLAGAS 2103 WUI | 118743 | 6 | 8/28/14 | 08/11/14 | 09/22/14 | 9/30/2014 | 9/11/2014 | 10/27/14 | 8 | 8 | 8 |
| LLAGAS 2104 | LLAGAS 2104 WUI | 118744 | 0 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| LLAGAS 2105 | LLAGAS 2105 CEMA | 117507 | 0 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| LLAGAS 2105 | LLAGAS 2105 CEMA | 117512 | 24 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| LLAGAS 2105 | LLAGAS 2105 WUI | 118745 | 4 | 7/22/14 | 08/11/14 | 07/22/14 | 7/22/2014 | 9/11/2014 | 07/22/14 | 0 | 0 | 0 |

PGE-CPUC_00011488

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LLAGAS 2106 | LLAGAS 2106 CEMA | 117511 | 60 | 8/12/14 | 08/15/14 | 08/27/14 | 10/7/2014 | 9/15/2014 | 10/27/14 | 11 | 11 | 11 |
| LLAGAS 2106 | LLAGAS 2106 WUI | 118746 | 2 | 8/27/14 | 08/11/14 | 08/29/14 | 10/2/2014 | 9/11/2014 | 10/22/14 | 4 | 4 | 4 |
| LLAGAS 2107 | LLAGAS 2107 WUI | 118747 | 5 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| LOCKEFORD SUB 2102 | LOCKEFORD SUB 2102 HYP | 119193 | 239 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| LOCKEFORD SUB 2102 | LOCKEFORD SUB 2102 WUI | 118920 | 1 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 09/09/14 | 0 | 0 | 0 |
| LODI 1102 | LODI 1102 WUI | 118921 | 0 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 09/09/14 | 0 | 0 | 0 |
| LOGAN CREEK 2102 | LOGAN CREEK 2102 WUI | 118565 | 0 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| LOMPICO 0401 | LOMPICO 0401 CEMA | 117625 | 16 | 7/15/14 | 07/13/14 | 08/01/14 | 8/12/2014 | 8/13/2014 | 11/03/14 | 54 | 54 | 54 |
| LONE TREE 2101 | LONE TREE 2101 WUI | 118170 | 1 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| LONE TREE 2102 | LONE TREE 2102 WUI | 118171 | 1 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| LONE TREE 2105 | LONE TREE 2105 WUI | 118172 | 7 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/8/2014 | 09/04/14 | 0 | 0 | 0 |
| LOS ALTOS 1107 | LOS ALTOS 1107 WUI | 117183 | 5 | 9/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| LOS GATOS 1101 | LOS GATOS 1101 WUI | 118061 | 2 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| LOS GATOS 1107 | LOS GATOS 1107 WUI | 118062 | 1 | 8/6/14 | 08/07/14 | 08/06/14 | 8/6/2014 | 9/7/2014 | 08/06/14 | 0 | 0 | 0 |
| LOS MOLINOS 1101 | LOS MOLINOS 1101 WUI | 118566 | 0 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| LOS MOLINOS 1102 | LOS MOLINOS 1102 WUI | 118567 | 2 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| LOS OSITOS 2101 | LOS OSITOS 2103 M-LiDAR | 119062 | 175 | 10/30/14 | 08/08/14 | 10/30/14 | 10/30/2014 | 9/8/2014 | 10/30/14 | 0 | 0 | 0 |
| LOYOLA 1101 | LOYOLA 1101 WUI | 118064 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| LOYOLA 1102 | LOYOLA 1102 WUI | 118065 | 1 | 8/22/14 | 08/07/14 | 08/25/14 | 9/30/2014 | 8/7/2014 | 10/21/14 | 11 | 11 | 11 |
| LUCERNE 1103 | LUCERNE 1103 CEMA | 117370 | 30 | 9/23/14 | 08/15/14 | 09/26/14 | 10/7/2014 | 9/15/2014 | 10/28/14 | 3 | 3 | 3 |
| LUCERNE 1103 | LUCERNE 1103 WUI | 118286 | 2 | 9/26/14 | 08/07/14 | 09/30/14 | 10/7/2014 | 9/7/2014 | 10/20/14 | 4 | 4 | 4 |
| Lucerne 1106 | LUCERNE 1106 CEMA | 117777 | 45 | 8/26/14 | 07/15/14 | 08/26/14 | 8/26/2014 | 8/15/2014 | 08/26/14 | 0 | 0 | 0 |
| Lucerne 1106 | LUCERNE 1106 WUI | 118287 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| MADERA 1106 | MADERA 1106 WUI | 118957 | 0 | 8/26/14 | 08/11/14 | 08/26/14 | 8/26/2014 | 9/11/2014 | 08/26/14 | 0 | 0 | 0 |
| MADISON 1103 | MADISON 1103 WUI | 118699 | 3 | 9/4/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| MADISON 1105 | MADISON 1105 AERIAL | 117758 | 111 | 9/1/14 | 07/15/14 | 09/01/14 | 9/1/2014 | 8/15/2014 | 09/01/14 | 0 | 0 | 0 |
| MADISON 2101 | MADISON 2101 WUI | 118700 | 10 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| MAGUNDEN 1104 | MAGUNDEN 1104 WUI | 118321 | 10 | 8/29/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| MAGUNDEN 1105 | MAGUNDEN 1105 WUI | 118322 | 1 | 8/29/14 | 08/07/14 | 09/17/14 | 9/17/2014 | 9/7/2014 | 09/17/14 | 0 | 0 | 0 |
| MAGUNDEN 1106 | MAGUNDEN 1106 WUI | 118323 | 1 | 8/29/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| MAGUNDEN 2108 | MAGUNDEN 2108 WUI | 118324 | 1 | 8/29/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| MAGUNDEN 2108 | MAGUNDEN 2108 CEMA | 117243 | 43 | 7/25/14 | 08/15/14 | 07/25/14 | 7/25/2014 | 9/15/2014 | 07/25/14 | 0 | 0 | 0 |
| MALAGA 1101 | MALAGA 1101 WUI | 118231 | 0 | 7/31/14 | 08/07/14 | 07/31/14 | 7/31/2014 | 9/7/2014 | 07/31/14 | 0 | 0 | 0 |
| MALAGA 1102 | MALAGA 1102 WUI | 118232 | 0 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| MARICOPA 1101 | MARICOPA 1101 WUI | 118325 | 3 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| MARICOPA 1102 | MARICOPA 1102 WUI | 118326 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| MARIPOSA 2101 | MARIPOSA 2101 A-LiDAR | 119353 | 268 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |

PGE-CPUC_00011489

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIPOSA 2101-B | MARIPOSA 2101-B CEMA | 117606 | 75 | 9/11/14 | 07/13/14 | 09/16/14 | 10/2/2014 | 8/13/2014 | 10/28/14 | 44 | 44 | 44 |
| MARIPOSA 2101-C | MARIPOSA 2101-C CEMA | 117553 | 75 | 8/25/14 | 08/15/14 | 09/13/14 | 9/15/2014 | 9/15/2014 | 10/27/14 | 122 | 122 | 122 |
| MARIPOSA 2102 | MARIPOSA 2102 A-LiDAR | 119354 | 264 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| MARIPOSA 2102-W | MARIPOSA 2102-W CEMA | 117559 | 92 | 8/6/14 | 08/15/14 | 09/13/14 | 9/14/2014 | 9/15/2014 | 10/24/14 | 33 | 33 | 33 |
| MARIPOSA 2102-X | MARIPOSA 2102-X CEMA | 117600 | 92 | 7/29/14 | 07/13/14 | 08/08/14 | 8/7/2014 | 8/13/2014 | 09/05/14 | 38 | 38 | 38 |
| MARTELL 1101 | MARTELL 1101 HYP | 119194 | 92 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| MARTELL 1101 | MARTELL 1101 WUI | 118922 | 2 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 02/05/15 | 6 | 6 | 6 |
| MARTELL 1102 | MARTELL 1102 CEMA | 117771 | 16 | 8/25/14 | 07/15/14 | 09/04/14 | 9/4/2014 | 8/15/2014 | 09/04/14 | 0 | 0 | 0 |
| MARTELL 1102 | MARTELL 1102 WUI | 118924 | 0 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 10/13/14 | 1 | 1 | 1 |
| MARTELL 1103 | MARTELL 1103 CEMA | 117772 | 39 | 8/26/14 | 07/15/14 | 08/29/14 | 11/6/2014 | 8/15/2014 | 11/06/14 | 0 | 0 | 0 |
| MARTELL 1103 | MARTELL 1103 WUI | 118926 | 1 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 09/09/14 | 0 | 0 | 0 |
| MARYSVILLE 1102 | MARYSVILLE 1102 WUI | 118827 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| MARYSVILLE 1103 | MARYSVILLE 1103 WUI | 118828 | 0 | 8/11/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| MARYSVILLE 1104 | MARYSVILLE 1104 WUI | 118829 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| MARYSVILLE 1105 | MARYSVILLE 1105 WUI | 118830 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| MARYSVILLE 1107 | MARYSVILLE 1107 WUI | 118831 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| MAXWELL 1101 | MAXWELL 1101 WUI | 118701 | 0 | 9/8/14 | 07/31/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| MC ARTHUR 1101 | MC ARTHUR 1101 WUI | 118568 | 2 | 9/8/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 11/10/14 | 1 | 1 | 1 |
| MCAVOY TAP 0401 | MCAVOY TAP 0401 WUI | 118173 | 1 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| MC CALL 1104 | MC CALL 1104 WUI | 118233 | 0 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| MC KEE 1103 | MC KEE 1103 WUI | 118751 | 1 | 9/1/14 | 08/11/14 | 09/01/14 | 9/1/2014 | 9/11/2014 | 09/01/14 | 0 | 0 | 0 |
| MC KEE 1107 | MC KEE 1107 WUI | 118752 | 0 | 9/1/14 | 08/11/14 | 09/01/14 | 9/1/2014 | 9/11/2014 | 09/01/14 | 0 | 0 | 0 |
| MC KEE 1108 | MC KEE 1108 WUI | 118753 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 10/13/2014 | 9/11/2014 | 10/27/14 | 3 | 3 | 3 |
| MC KEE 1109 | MC KEE 1109 CEMA | 117499 | 2 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| MC KEE 1110 | MC KEE 1110 CEMA | 117500 | 2 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| MC KEE 1111 | MC KEE 1111 CEMA | 117502 | 38 | 7/11/14 | 08/15/14 | 07/22/14 | 7/15/2014 | 9/15/2014 | 09/26/14 | 9 | 9 | 9 |
| MC KEE 1111 | MC KEE 1111 WUI | 118754 | 0 | 9/1/14 | 08/11/14 | 09/01/14 | 9/1/2014 | 9/11/2014 | 09/01/14 | 0 | 0 | 0 |
| MC KEE 1112 | MC KEE 1112 CEMA | 117506 | 24 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| MC KEE 1112 | MC KEE 1112 WUI | 118755 | 0 | 9/1/14 | 08/11/14 | 09/01/14 | 9/1/2014 | 9/11/2014 | 09/01/14 | 0 | 0 | 0 |
| MEADOW LANE 2106 | MEADOW LANE 2106 WUI | 118174 | 0 | 9/1/14 | 08/07/14 | 09/16/14 | 9/16/2014 | 9/7/2014 | 09/16/14 | 0 | 0 | 0 |
| MEDER 0401 | MERDER 0401 WUI | 118032 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| MENDOCINO 1101 | MENDOCINO 1101 AERIAL | 117364 | 121 | 9/15/14 | 08/15/14 | 09/19/14 | 10/8/2014 | 9/15/2014 | 10/28/14 | 15 | 15 | 15 |
| MENDOCINO 1101 | MENDOCINO 1101 WUI | 118288 | 3 | 9/19/14 | 08/07/14 | 09/19/14 | 10/8/2014 | 9/7/2014 | 11/03/14 | 8 | 8 | 8 |
| MENLO 1101 | MENLO 1101 WUI | 118654 | 1 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| MENLO 1102 | MENLO 1102 [SEC1-3]CEMA | 117748 | 53 | 9/1/14 | 07/15/14 | 09/01/14 | 9/18/2014 | 8/15/2014 | 10/22/14 | 1 | 1 | 1 |
| MENLO 1102 | MENLO 1102 [SEC 4-7]CEMA | 117747 | 53 | 8/21/14 | 07/15/14 | 09/16/14 | 9/18/2014 | 8/15/2014 | 10/27/14 | 23 | 23 | 23 |
| MENLO 1102 | MENLO 1102 WUI | 118655 | 5 | 9/8/14 | 08/07/14 | 09/16/14 | 10/21/2014 | 9/7/2014 | 10/21/14 | 1 | 1 | 1 |

PGE-CPUC_00011490

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MENLO 1103 | MENLO 1103 WUI | 118656 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| MERCED 2101 | MERCED 2101 WUI | 118958 | 0 | 8/4/14 | 08/11/14 | 08/04/14 | 8/4/2014 | 9/11/2014 | 08/04/14 | 0 | 0 | 0 |
| MERCED FALLS 1102 | MERCED FALLS 1102 WUI | 118959 | 1 | 7/31/14 | 08/11/14 | 07/31/14 | 7/31/2014 | 9/11/2014 | 07/31/14 | 0 | 0 | 0 |
| MIDWAY 1103 | MIDWAY 1103 WUI | 118327 | 2 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| MILLBRAE 0403 | MILLBRAE 0403 WUI | 118658 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| MILLBRAE 1104 | MILLBRAE 1104 WUI | 118659 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| MILLBRAE 1108 | MILLBRAE 1108 WUI | 118660 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| MILPITAS 1105 | MILPITAS 1105 WUI | 118756 | 1 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MILPITAS 1106 | MILPITAS 1106 WUI | 118757 | 0 | 7/22/14 | 08/11/14 | 07/22/14 | 7/22/2014 | 9/11/2014 | 07/22/14 | 0 | 0 | 0 |
| MILPITAS 1108 | MILPITAS 1108 WUI | 118758 | 2 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MILPITAS 1109 | MILPITAS 1109 WUI | 118759 | 2 | 7/22/14 | 08/11/14 | 07/22/14 | 7/22/2014 | 9/11/2014 | 07/22/14 | 0 | 0 | 0 |
| MILPITAS 2110 | MILPITAS 2110 WUI | 118760 | 0 | 7/22/14 | 08/11/14 | 07/22/14 | 7/22/2014 | 9/11/2014 | 07/22/14 | 0 | 0 | 0 |
| MIRABEL 1101 | MIRABEL 1101 CEMA | 117313 | 135 | 8/4/14 | 08/15/14 | 08/04/14 | 8/4/2014 | 9/15/2014 | 08/04/14 | 0 | 0 | 0 |
| MIRABEL 1102 | MIRABEL 1102 WUI | 118878 | 2 | 8/20/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 08/20/14 | 0 | 0 | 0 |
| MIWUK SUB 1701 | MIWUK SUB 1701 A-LIDAR | 119355 | 81 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| MIWUK SUB 1701 A | MIWUK SUB 1701 A AERIAL | 117550 | 40 | 8/21/14 | 08/15/14 | 09/14/14 | 9/14/2014 | 9/15/2014 | 10/27/14 | 71 | 71 | 71 |
| MIWUK SUB 1701 A | MIWUK SUB 1701-A-OTHER-2 CEMA | 117547 | 0 | 8/11/14 | 08/15/14 | 08/11/14 | 8/11/2014 | 9/15/2014 | 08/11/14 | 0 | 0 | 0 |
| MIWUK SUB 1701 B | MIWUK SUB 1701 B AERIAL | 117607 | 40 | 8/20/14 | 07/13/14 | 09/14/14 | 9/15/2014 | 8/13/2014 | 10/27/14 | 16 | 16 | 16 |
| MIWUK SUB 1702 | MIWUK SUB 1702 A-LIDAR | 119101 | 84 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| MOLINO 1101 | MOLINO 1101 CEMA | 117637 | 132 | 8/19/14 | 07/13/14 | 08/19/14 | 8/19/2014 | 7/13/2014 | 08/19/14 | 0 | 0 | 0 |
| MOLINO 1101 | MOLINO 1101 WUI | 118879 | 0 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| MOLINO 1102 | MOLINO 1102 CEMA | 117643 | 199 | 8/22/14 | 07/13/14 | 09/29/14 | 9/25/2014 | 8/13/2014 | 10/20/14 | 47 | 47 | 47 |
| MOLINO 1102 | MOLINO 1102 WUI | 118880 | 3 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| MOLINO 1103 | MOLINO 1103 WUI | 118881 | 0 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| MOLINO 1104 | MOLINO 1104 CEMA | 117319 | 88 | 8/27/14 | 08/15/14 | 08/29/14 | 9/26/2014 | 9/15/2014 | 10/06/14 | 2 | 2 | 2 |
| MOLINO 1104 | MOLINO 1104 WUI | 118882 | 1 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| MONROE 1104 | MONROE 1104 WUI | 118883 | 0 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| MONROE 1105 | MONROE 1105 WUI | 118884 | 0 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| MONROE 1106 | MONROE 1106 WUI | 118885 | 0 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| MONROE 2102 | MONROE 2102 WUI | 118886 | 0 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| MONROE 2103 | MONROE 2103 WUI | 118887 | 1 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| MONROE 2107 | MONROE 2107 WUI | 118888 | 0 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| MONTAGUE 2105 | MONTAGUE 2105 WUI | 118761 | 0 | 7/22/14 | 08/11/14 | 07/22/14 | 7/22/2014 | 9/11/2014 | 07/22/14 | 0 | 0 | 0 |
| MONTEREY 0401 | MONTEREY 0401 WUI | 118033 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| MONTE RIO 1111 | MONTE RIO 1111 CEMA | 117289 | 101 | 7/26/14 | 08/15/14 | 09/01/14 | 9/2/2014 | 9/15/2014 | 10/13/14 | 167 | 167 | 167 |
| MONTE RIO 1112 | MONTE RIO 1112 CEMA | 117650 | 29 | 8/27/14 | 07/13/14 | 09/24/14 | 9/26/2014 | 8/13/2014 | 10/13/14 | 12 | 12 | 12 |
| MONTE RIO 1113 | MONTE RIO 1113 CEMA | 117634 | 90 | 8/4/14 | 07/13/14 | 08/04/14 | 8/4/2014 | 8/13/2014 | 08/04/14 | 0 | 0 | 0 |

PGE-CPUC_00011491

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTICELLO 1101 | MONTICELLO 1101 CEMA | 117638 | 187 | 8/6/14 | 07/13/14 | 09/22/14 | 9/22/2014 | 8/13/2014 | 09/22/14 | 0 | 0 | 0 |
| MORAGA 1101 | MORAGA 1101 WUI | 118175 | 2 | 9/1/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| MORAGA 1103 | MORAGA 1103 WUI | 118176 | 1 | 9/4/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| MORAGA 1104 | MORAGA 1104 WUI | 118177 | 0 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| MORAGA 1105 | MORAGA 1105 WUI | 118178 | 0 | 9/1/14 | 07/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| MORGAN HILL 2104 | MORGAN HILL 2104 WUI | 118763 | 1 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MORGAN HILL 2105 | MORGAN HILL 2105 WUI | 118764 | 0 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MORGAN HILL 2106 | MORGAN HILL 2106 WUI | 118765 | 6 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MORGAN HILL 2108 | MORGAN HILL 2108 WUI | 118766 | 4 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MORGAN HILL 2109 | MORGAN HILL 2109 WUI | 118767 | 2 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MORGAN HILL 2110 | MORGAN HILL 2110 WUI | 118768 | 9 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MORGAN HILL 2111 | MORGAN HILL 2111 A-LiDAR | 119081 | 101 | 10/8/14 | 08/08/14 | 10/22/14 | 10/16/2014 | 9/8/2014 | 01/27/15 | 19 | 19 | 19 |
| MORGAN HILL 2111 | MORGAN HILL 2111 WUI | 118770 | 9 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| MORRO BAY 1101 | MORRO BAY 1101 WUI | 118366 | 3 | 9/15/14 | 08/07/14 | 09/15/14 | 9/18/2014 | 9/7/2014 | 10/24/14 | 5 | 5 | 5 |
| MORRO BAY 1102 | MORRO BAY 1102 WUI | 118367 | 3 | 9/15/14 | 08/07/14 | 09/15/14 | 9/18/2014 | 9/7/2014 | 11/10/14 | 1 | 1 | 1 |
| MOUNTAIN QUARRIES 2101 | MOUNTAIN QUARRIES 2101 HYP | 119324 | 237 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| MOUNTAIN QUARRIES 2101-A | MOUNTAIN QUARRIES 2101 | 117459 | 146 | 9/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| MOUNTAIN QUARRIES 2101-B | MOUNTAIN QUARRIES 2101-B AERIAL | 117465 | 146 | 8/13/14 | 08/15/14 | 09/08/14 | 9/8/2014 | 9/15/2014 | 11/18/14 | 21 | 21 | 21 |
| MOUNTAIN VIEW 1114 | MOUNTAIN VIEW 1114 CEMA | 117187 | 5 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| MT. EDEN 1112 | MT. EDEN 1112 WUI | 118421 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NAPA 1102 | NAPA 1102 WUI | 118494 | 0 | 9/15/14 | 08/08/14 | 09/15/14 | 9/15/2014 | 9/8/2014 | 09/15/14 | 0 | 0 | 0 |
| NAPA 1103 | NAPA 1103 WUI | 118495 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NAPA 1104 | NAPA 1104 WUI | 118496 | 0 | 9/15/14 | 07/31/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NARROWS 2101 | NARROWS 2101 CEMA | 117800 | 15 | 7/22/14 | 07/15/14 | 07/29/14 | 7/29/2014 | 8/15/2014 | 12/11/14 | 12 | 12 | 6 |
| NARROWS 2101 | NARROWS 2101 HYP | 119325 | 62 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| NARROWS 2101-A | NARROWS 2101-A CEMA | 117470 | 65 | 8/5/14 | 08/15/14 | 09/08/14 | 8/12/2014 | 9/15/2014 | 11/11/14 | 12 | 12 | 12 |
| NARROWS 2101-B | NARROWS 2101-B CEMA | 117489 | 50 | 8/20/14 | 08/15/14 | 08/29/14 | 8/26/2014 | 9/15/2014 | 12/11/14 | 11 | 11 | 7 |
| NARROWS 2102 | NARROWS 2102 AERIAL | 117481 | 283 | 8/29/14 | 08/15/14 | 09/15/14 | 9/30/2014 | 9/15/2014 | 10/21/14 | 26 | 26 | 26 |
| NARROWS 2102 | NARROWS 2102 HYP | 119326 | 122 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| NEWARK 1103 | NEWARK 1103 WUI | 118423 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NEWARK 1104 | NEWARK 1104 WUI | 118424 | 0 | 9/2/14 | 08/07/14 | 09/02/14 | 9/2/2014 | 9/7/2014 | 09/02/14 | 0 | 0 | 0 |
| NEWARK 2102 | NEWARK 2102 WUI | 118425 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NEWARK 2103 | NEWARK 2103 WUI | 118426 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NEWARK 2104 | NEWARK 2104 WUI | 118427 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NEWARK 2105 | NEWARK 2105 WUI | 118428 | 3 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NEWARK 2109 | NEWARK 2109 WUI | 118429 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NEWARK 2110 | NEWARK 2110 WUI | 118430 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWBURG 1131 | NEWBURG 1131 CEMA | 117349 | 54 | 9/18/14 | 08/15/14 | 09/20/14 | 9/29/2014 | 9/15/2014 | 10/02/14 | 4 | 4 | 4 |
| NEWBURG 1131 | NEWBURG 1131 WUI | 118289 | 0 | 8/27/14 | 08/07/14 | 08/27/14 | 8/27/2014 | 9/7/2014 | 08/27/14 | 0 | 0 | 0 |
| NEWBURG 1132 | NEWBURG 1132 WUI | 118290 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 10/2/2014 | 9/7/2014 | 10/27/14 | 2 | 2 | 2 |
| NEWBURG 1133 | NEWBURG 1133 CEMA | 117351 | 26 | 9/18/14 | 08/15/14 | 09/18/14 | 9/18/2014 | 9/15/2014 | 09/18/14 | 0 | 0 | 0 |
| NORCO 1101 | NORCO 1101 WUI | 118328 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| NORD 1105 | NORD 1105 CEMA | 117696 | 49 | 7/2/14 | 07/15/14 | 08/04/14 | 9/17/2014 | 8/15/2014 | 10/04/14 | 2 | 2 | 2 |
| NORD 1105 | NORD 1105 WUI | 118569 | 2 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| NORTECH 2109 | NORTECH 2109 CEMA | 117503 | 1 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| NORTECH 2111 | NORTECH 2111 CEMA | 117504 | 1 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| NORTH BRANCH 1101 | NORTH BRANCH 1101 AERIAL | 117522 | 118 | 8/22/14 | 08/15/14 | 09/16/14 | 10/20/2014 | 9/15/2014 | 10/29/14 | 3 | 3 | 3 |
| NORTH BRANCH 1101 | NORTH BRANCH 1101 HYP | 119338 | 94 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| NORTH DUBLIN 2101 | NORTH DUBLIN 2101 WUI | 118431 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NORTH DUBLIN 2103 | NORTH DUBLIN 2103 WUI | 118432 | 3 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NORTH TOWER 1102 | NORTH TOWER 1102 WUI | 118498 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NORTH TOWER 1103 | NORTH TOWER 1103 WUI | 118499 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NORTH TOWER 1104 | NORTH TOWER 1104 WUI | 118500 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NORTH TOWER 1105 | NORTH TOWER 1105 WUI | 118501 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NORTH TOWER 2201 | NORTH TOWER 2201 WUI | 117979 | 1 | 7/9/14 | 08/01/14 | 07/23/14 | 7/23/2014 | 9/1/2014 | 07/23/14 | 0 | 0 | 0 |
| NORTH TOWER 2201 | NORTH TOWER 2201 WUI | 118502 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NORTH TOWER 2204 | NORTH TOWER 2204 WUI | 118503 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NOTRE DAME 1101 | NOTRE DAME 1101 CEMA | 117697 | 2 | 6/30/14 | 07/15/14 | 06/30/14 | 6/30/2014 | 8/15/2014 | 06/30/14 | 0 | 0 | 0 |
| NOTRE DAME 1102 | NOTRE DAME 1102 WUI | 118570 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NOTRE DAME 1104 | NOTRE DAME 1104 CEMA | 117698 | 53 | 7/30/14 | 07/15/14 | 08/26/14 | 9/8/2014 | 8/15/2014 | 11/11/14 | 20 | 20 | 20 |
| NOTRE DAME 1104 | NOTRE DAME 1104 WUI | 118571 | 6 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| NOVATO 1101 | NOVATO 1101 WUI | 118504 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NOVATO 1102 | NOVATO 1102 WUI | 118505 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NOVATO 1103 | NOVATO 1103 WUI | 118508 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| NOVATO 1104 | NOVATO 1104 WUI | 118507 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| OAKHURST 1101 | OAKHURST 1101 A-LiDAR | 119357 | 107 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| OAKHURST 1101-A | CURTIS 1705 CEMA | 117562 | 139 | 8/15/14 | 08/15/14 | 08/28/14 | 9/24/2014 | 9/15/2014 | 11/06/14 | 9 | 9 | 9 |
| OAKHURST 1101-A | OAKHURST 1101-A CEMA | 117561 | 65 | 7/17/14 | 08/15/14 | 08/05/14 | 8/5/2014 | 9/15/2014 | 10/27/14 | 41 | 41 | 41 |
| OAKHURST 1103 | OAKHURST 1103 A-LiDAR | 119358 | 146 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| OAKHURST 1103-B | OAKHURST 1103-B CEMA | 117608 | 95 | 7/12/14 | 07/13/14 | 08/30/14 | 8/14/2014 | 8/13/2014 | 10/24/14 | 113 | 113 | 113 |
| OAKHURST 1103-B | OAKHURST 1103-OTHER CONTRACTORS CEMA | 117609 | 0 | 7/14/14 | 07/13/14 | 07/14/14 | 7/14/2014 | 8/13/2014 | 07/14/14 | 0 | 0 | 0 |
| OCEANO 1102 | OCEANO 1102 CEMA | 117735 | 206 | 8/3/14 | 07/15/14 | 09/05/14 | 9/8/2014 | 8/15/2014 | 11/10/14 | 136 | 136 | 136 |
| OCEANO 1103 | OCEAN 1103 WUI | 118368 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| OCEANO 1104 | OCEANO 1104 CEMA | 117260 | 82 | 9/15/14 | 08/15/14 | 09/23/14 | 9/23/2014 | 9/15/2014 | 11/10/14 | 33 | 33 | 33 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCEANO 1104 | OCEANO 1104 WUI | 118369 | 0 | 9/15/14 | 08/07/14 | 09/18/14 | 9/18/2014 | 9/7/2014 | 10/04/14 | 2 | 2 | 2 |
| OCEANO 1105 | OCEANO 1105 WUI | 118370 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| OCEANO 1106 | OCEANO 1106 CEMA | 117733 | 94 | 8/1/14 | 07/15/14 | 08/22/14 | 8/25/2014 | 8/15/2014 | 11/10/14 | 84 | 84 | 84 |
| OCEANO 1106 | OCEANO 1106 WUI | 118371 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| OILFIELDS 1103 | OILFIELDS 1103 CEMA | 117734 | 126 | 8/27/14 | 07/15/14 | 08/28/14 | 8/28/2014 | 8/15/2014 | 11/10/14 | 12 | 12 | 12 |
| OLEMA 1101 | OLEMA 1101 AERIAL | 117651 | 201 | 8/22/14 | 07/13/14 | 00/15/14 | 9/15/2014 | 8/13/2014 | 09/15/14 | 0 | 0 | 0 |
| OLETA 1101 | OLETA 1101 HYP | 119196 | 120 | 10/28/14 | 08/11/14 | 10/29/14 | 10/29/2014 | 9/11/2014 | 11/25/14 | 0 | 0 | 0 |
| OLETA 1101 | OLETA 1101 WUI | 118927 | 2 | 9/9/14 | 08/11/14 | 09/09/14 | 9/1/2014 | 9/11/2014 | 02/05/15 | 1 | 1 | 1 |
| OLETA 1102 | OLETA 1102 HYP | 119197 | 103 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| OLETA 1102 | OLETA 1102 WUI | 118928 | 1 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 09/09/14 | 0 | 0 | 0 |
| OLETA (SACTO) 1101 | OLETA (SACTO) 1101 CEMA | 117467 | 11 | 9/8/14 | 08/15/14 | 09/08/14 | 9/8/2014 | 9/15/2014 | 09/08/14 | 0 | 0 | 0 |
| OLIVEHURST 1103 | OLIVEHURST 1103 WUI | 118832 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| ORCHARD 1101 | ORCHARD 1101 CEMA | 117173 | 0 | 7/14/14 | 08/15/14 | 07/14/14 | 7/14/2014 | 9/15/2014 | 07/14/14 | 0 | 0 | 0 |
| OREGON TRAIL 1102 | OREGON TRAIL 1102 CEMA | 117449 | 67 | 8/25/14 | 08/15/14 | 09/13/14 | 9/14/2014 | 9/15/2014 | 11/03/14 | 6 | 6 | 6 |
| OREGON TRAIL 1102 | OREGON TRAIL 1102 WUI | 118572 | 8 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| OREGON TRAIL 1103 | OREGON TRAIL 1103 AERIAL | 117437 | 165 | 8/15/14 | 08/15/14 | 09/09/14 | 9/10/2014 | 9/15/2014 | 11/03/14 | 37 | 37 | 37 |
| OREGON TRAIL 1103 | OREGON TRAIL 1103 WUI | 118574 | 1 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| OREGON TRAIL 1103 | OROVILLE 1-03 WUI | 118578 | 2 | 8/1/14 | 08/07/14 | 08/01/14 | 8/1/2014 | 9/7/2014 | 08/01/14 | 0 | 0 | 0 |
| OREGON TRAIL 1104 | OREGON TRAIL 1104 CEMA | 117443 | 98 | 9/10/14 | 08/15/14 | 09/17/14 | 10/2/2014 | 9/15/2014 | 10/27/14 | 25 | 25 | 25 |
| OREGON TRAIL 1104 | OREGON TRAIL 1104 WUI | 118575 | 2 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| ORICK 1101 | ORICK 1101 CEMA | 117322 | 58 | 9/13/14 | 08/15/14 | 09/13/14 | 9/13/2014 | 9/15/2014 | 09/13/14 | 0 | 0 | 0 |
| ORICK 1102 | ORICK 1102 CEMA | 117326 | 0 | 9/13/14 | 08/15/14 | 09/13/14 | 9/13/2014 | 9/15/2014 | 09/13/14 | 0 | 0 | 0 |
| ORINDA 0401 | ORINDA 0401 WUI | 118179 | 0 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| ORO FINO 1101 | ORO FINO 1101 CEMA | 117424 | 67 | 8/14/14 | 08/15/14 | 08/26/14 | 8/26/2014 | 9/15/2014 | 11/11/14 | 43 | 43 | 43 |
| ORO FINO 1102-ButteMdws | ORO FINO 1102-BUTTEMDWS HYP | 119279 | 35 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| ORO FINO 1102-ButteMdws | ORO FINO 1102 CEMA | 117686 | 20 | 8/4/14 | 07/15/14 | 08/05/14 | 9/15/2014 | 8/15/2014 | 11/11/14 | 57 | 57 | 57 |
| ORO FINO 1102-FR | ORO FINO 1102-FR CEMA | 117692 | 61 | 8/5/14 | 07/15/14 | 08/26/14 | 9/9/2014 | 8/15/2014 | 11/11/14 | 62 | 62 | 62 |
| ORO FINO 1102-FR | ORO FINO 1102-FR HYP | 119280 | 35 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| ORO FINO 1102-Pdse | ORO FINO 1102-Pdse CEMA | 117691 | 76 | 8/18/14 | 07/15/14 | 08/23/14 | 9/1/2014 | 8/16/2014 | 11/11/14 | 112 | 112 | 112 |
| ORO FINO 1102-Pdse | ORO FINO 1102-PDSE HYP | 119281 | 35 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| Cro Fino 1102 –Pdse-USFS | ORO FINO 1102-PDSE-USFS HYP | 119282 | 35 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| CROSI 1104 | OROSI 1104 WUI | 118235 | 0 | 8/25/14 | 08/07/14 | 08/25/14 | 8/25/2014 | 9/7/2014 | 08/25/14 | 0 | 0 | 0 |
| CROVILLE 1101 | OROVILLE 1101 WUI | 118576 | 1 | 8/19/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| CROVILLE 1102 | OROVILLE 1102 WUI | 118577 | 0 | 8/20/14 | 08/07/14 | 08/20/14 | 8/20/2014 | 9/7/2014 | 08/20/14 | 0 | 0 | 0 |
| OTTER 1101 | OTTER 1101 CEMA | 117578 | 40 | 7/31/14 | 08/15/14 | 09/12/14 | 9/18/2014 | 9/15/2014 | 11/10/14 | 34 | 34 | 34 |
| OTTER 1102 | OTTER 1102 M-LiDAR | 119063 | 63 | 9/15/14 | 08/08/14 | 09/19/14 | 9/19/2014 | 9/8/2014 | 09/19/14 | 0 | 0 | 0 |
| PACIFICA 1101 | PACIFICA 1101 WUI | 118961 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |

PGE-CPUC_00011494

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFICA 1102 | PACIFICA 1102 WUI | 118662 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| PACIFICA 1103 | PACIFICA 1103 WUI | 118663 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| PACIFICA 1104 | PACIFICA 1104 WUI | 118664 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| PALMER 1101 | PALMER 1101 CEMA | 117248 | 60 | 9/9/14 | 08/15/14 | 09/09/14 | 9/9/2014 | 9/15/2014 | 09/09/14 | 0 | 0 | 0 |
| PALMER 1101 | PALMER 1101 WUI | 118372 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| PALO SECO 0401 | PALO SEC 0401 WUI | 117989 | 0 | 7/16/14 | 08/01/14 | 07/21/14 | 9/14/2014 | 9/1/2014 | 09/27/14 | 2 | 2 | 2 |
| PANORAMA 1101 | PANORAMA 1101 CEMA | 117428 | 50 | 9/3/14 | 08/15/14 | 09/09/14 | 9/9/2014 | 9/15/2014 | 11/03/14 | 2 | 2 | 2 |
| PANORAMA 1101 | PANORAMA 1101 WUI | 118579 | 0 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| PANORAMA 1102 | PANORAMA 1102 CEMA | 117427 | 120 | 9/4/14 | 08/15/14 | 09/09/14 | 9/9/2014 | 9/15/2014 | 11/10/14 | 10 | 10 | 10 |
| PANORAMA 1102 | PANORAMA 1102 WUI | 118580 | 0 | 9/9/14 | 07/31/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| PARADISE 1101 | PARADISE 1101 CEMA | 117431 | 38 | 7/30/14 | 08/15/14 | 08/26/14 | 9/16/2014 | 9/15/2014 | 11/11/14 | 41 | 41 | 41 |
| PARADISE 1101 | PARADISE 1101 WUI | 118581 | 0 | 7/30/14 | 08/07/14 | 08/29/14 | 8/29/2014 | 9/7/2014 | 08/29/14 | 0 | 0 | 0 |
| PARADISE 1101 | WYANDOTTE 1102 CEMA | 117432 | 49 | 8/21/14 | 08/15/14 | 08/26/14 | 8/26/2014 | 9/15/2014 | 11/11/14 | 17 | 17 | 17 |
| PARADISE 1102 | PARADISE 1102 WUI | 118582 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| PARADISE 1103 | PARADISE 1103-TOWN CEMA | 117441 | 64 | 8/1/14 | 08/15/14 | 08/08/14 | 8/8/2014 | 9/15/2014 | 11/11/14 | 40 | 40 | 40 |
| PARADISE 1103 | PARADISE 1103 WUI | 118583 | 0 | 8/28/14 | 08/07/14 | 09/01/14 | 9/30/2014 | 9/7/2014 | 11/11/14 | 1 | 1 | 1 |
| PARADISE 1104 | PARADISE 1104-TOWN&PENTZ CEMA | 117436 | 74 | 8/5/14 | 08/15/14 | 08/18/14 | 8/18/2014 | 9/15/2014 | 12/09/14 | 68 | 68 | 68 |
| PARADISE 1104 | PARADISE 1104 WUI | 118584 | 2 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| PARADISE 1105 | PARADISE 1105 WUI | 118585 | 0 | 8/28/14 | 08/15/14 | 09/09/14 | 9/10/2014 | 9/15/2014 | 11/11/14 | 4 | 4 | 4 |
| PARKWAY 1101 | PARKWAY 1101 WUI | 118509 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PASO ROBLES 1101 | PASO ROBLES 1101 WUI | 118373 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| PASO ROBLES 1102 | PASO ROBLES 1102 CEMA | 117732 | 208 | 8/22/14 | 07/15/14 | 08/22/14 | 8/22/2014 | 8/15/2014 | 08/22/14 | 0 | 0 | 0 |
| PASO ROBLES 1102 | PASO ROBLES 1102 WUI | 118376 | 2 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| PASO ROBLES 1104 | PASO ROBLES 1104 CEMA | 117266 | 17 | 9/9/14 | 08/15/14 | 09/09/14 | 9/10/2014 | 9/15/2014 | 11/10/14 | 6 | 6 | 6 |
| PASO ROBLES 1104 | PASO ROBLES 1104 WUI | 118379 | 17 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| PAUL SWEET 2102 | PAUL SWEET 2102 WUI | 118034 | 3 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PAUL SWEET 2103 | PAUL SWEET 2103 WUI | 118035 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PAUL SWEET 2105 | PAUL SWEET 2105 WUI | 118036 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PAUL SWEET 2107 | PAUL SWEET 2107 WUI | 118037 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/8/2014 | 09/15/14 | 0 | 0 | 0 |
| PEABODY 2104 | PEABODY 2104 WUI | 118702 | 2 | 8/8/14 | 08/07/14 | 08/08/14 | 8/8/2014 | 9/7/2014 | 08/08/14 | 0 | 0 | 0 |
| PEABODY 2105 | PEABODY 2105 WUI | 118703 | 0 | 8/8/14 | 08/07/14 | 08/08/14 | 8/8/2014 | 9/7/2014 | 08/08/14 | 0 | 0 | 0 |
| PEABODY 2106 | PEABODY 2106 WUI | 118704 | 2 | 8/8/14 | 08/07/14 | 08/08/14 | 8/8/2014 | 9/7/2014 | 08/08/14 | 0 | 0 | 0 |
| PEABODY 2107 | PEABODY 2107 WUI | 118705 | 2 | 8/8/14 | 08/07/14 | 08/08/14 | 8/8/2014 | 9/7/2014 | 08/08/14 | 0 | 0 | 0 |
| PEABODY 2108 | PEABODY 2108 WUI | 118706 | 3 | 8/8/14 | 08/07/14 | 08/08/14 | 8/8/2014 | 9/7/2014 | 08/08/14 | 0 | 0 | 0 |
| PEABODY 2113 | PEABODY 2113 WUI | 118707 | 5 | 8/8/14 | 08/07/14 | 08/08/14 | 8/8/2014 | 9/7/2014 | 08/08/14 | 0 | 0 | 0 |
| PEACHTON 1103 | PEACTON 1103 WUI | 118586 | 2 | 8/1/14 | 08/07/14 | 08/01/14 | 8/1/2014 | 9/7/2014 | 08/01/14 | 0 | 0 | 0 |
| PEASE 1103 | PEASE 1103 WUI | 118333 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |

PGE-CPUC_00011495

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEASE 1104 | PEASE 1104 WUI | 118834 | 1 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| PENNGROVE 1101 | PENNGROVE 1101 CEMA | 117636 | 59 | 8/4/14 | 07/13/14 | 08/04/14 | 8/4/2014 | 8/13/2014 | 08/04/14 | 0 | 0 | 0 |
| PENNGROVE 1101 | PENNGROVE 1101 WUI | 118889 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| PENRYN 1103 | PENRYN 1103 AERIAL | 117466 | 105 | 8/15/14 | 08/15/14 | 09/08/14 | 9/8/2014 | 9/15/2014 | 12/11/14 | 2 | 2 | 1 |
| PENRYN 1103 | PENRYN 1103 HYP | 119327 | 84 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| PENRYN 1103 | PENRYN 1105 HYP | 119226 | 95 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| PENRYN 1103 | PENRYN 1107 HYP | 119228 | 100 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701 A-LiDAR | 119105 | 87 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| PEORIA FLAT 1704 | PEORIA FLAT 1705 A-LiDAR | 119208 | 78 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| PERRY 1101 | PERRY 1101 CEMA | 117267 | 116 | 8/20/14 | 08/15/14 | 09/16/14 | 9/17/2014 | 9/15/2014 | 11/10/14 | 48 | 48 | 48 |
| PETALUMA C 1102 | PETALUMA C 1102 WUI | 118890 | 2 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| PETALUMA C 1105 | PETALUMA C 1105 WUI | 118891 | 0 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| PETALUMA C 1106 | PETALUMA C 1106 WUI | 118892 | 2 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| PETALUMA C 1108 | PETALUMA C 1108 AERIAL | 117286 | 171 | 8/13/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/22/14 | 1 | 1 | 1 |
| PETALUMA C 1108 | PETALUMA C 1108 WUI | 118893 | 0 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| PETALUMA C 1109 | PETALUMA C 1109 AERIAL | 117287 | 150 | 8/13/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| PETALUMA C 1109 | PETALUMA C 1109 WUI | 118894 | 1 | 8/27/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| PHILO 1102 | PHILO 1102 AERIAL | 117778 | 76 | 8/19/14 | 07/15/14 | 08/19/14 | 8/19/2014 | 8/15/2014 | 08/19/14 | 0 | 0 | 0 |
| Piercy 2109 | PIERCY 2109 CEMA | 117493 | 79 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| Piercy 2110 | PIERCY 2110 WUI | 118771 | 1 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| Piercy 2111 | Piercy 2111 WUI | 118772 | 2 | 8/6/14 | 08/11/14 | 08/06/14 | 8/6/2014 | 9/11/2014 | 08/06/14 | 0 | 0 | 0 |
| PINECREST 0401 | PINECREST 0401 CEMA | 117528 | 2 | 8/4/14 | 08/15/14 | 08/29/14 | 10/13/2014 | 9/15/2014 | 11/03/14 | 15 | 15 | 15 |
| PINECREST 0401 | PINECREST 0401-OTHER-2 CEMA | 117529 | 10 | 9/4/14 | 08/15/14 | 09/08/14 | 9/8/2014 | 9/15/2014 | 09/08/14 | 0 | 0 | 0 |
| Pinedale 2109 | PINEDALE 2109 CEMA | 117177 | 12 | 7/18/14 | 08/15/14 | 07/29/14 | 7/24/2014 | 9/15/2014 | 07/30/14 | 5 | 5 | 5 |
| PINE GROVE 1101 | PINE GROVE 1101 HYP | 119198 | 77 | 10/2/14 | 08/11/14 | 10/23/14 | 10/23/2014 | 9/11/2014 | 10/23/14 | 0 | 0 | 0 |
| PINE GROVE 1102 | PINE GROVE 1102 HYP | 119199 | 190 | 10/30/14 | 08/11/14 | 10/31/14 | 11/3/2014 | 9/11/2014 | 11/24/14 | 20 | 20 | 20 |
| Pit #3 1101 | PIT NO 3 1101 LOWER AERIAL | 117429 | 21 | 8/22/14 | 08/15/14 | 09/24/14 | 10/20/2014 | 9/15/2014 | 11/03/14 | 0 | 0 | 0 |
| Pit #3 1101 | PIT NO3 1101' UPPER AERIAL | 117433 | 48 | 8/15/14 | 08/15/14 | 09/24/14 | 10/20/2014 | 9/15/2014 | 11/24/14 | 204 | 204 | 204 |
| PIT NO 1 1101 | PIT NO 1 1101 AERIAL | 117438 | 76 | 9/1/14 | 08/15/14 | 09/13/14 | 9/14/2014 | 9/15/2014 | 10/20/14 | 11 | 11 | 11 |
| PIT NO 1 1101 | PIT NO 1 1101 WUI | 118587 | 6 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 10/27/14 | 0 | 0 | 0 |
| PIT NO.5 1101 | PIT NO.5 1101 AERIAL | 117706 | 33 | 8/22/14 | 07/15/14 | 09/13/14 | 9/14/2014 | 8/15/2014 | 11/03/14 | 17 | 17 | 17 |
| PLACER 1101 | PLACER 1101 WUI | 118835 | 0 | 8/20/14 | 08/11/14 | 08/22/14 | 8/25/2014 | 9/11/2014 | 12/08/14 | 1 | 1 | 1 |
| PLACER 1103 | PLACER 1103 WUI | 118836 | 1 | 8/20/14 | 08/11/14 | 08/22/14 | 8/25/2014 | 9/11/2014 | 12/08/14 | 3 | 3 | 3 |
| PLACER 1104 | PLACER 1104 WUI | 118837 | 2 | 8/22/14 | 08/11/14 | 08/22/14 | 8/22/2014 | 9/11/2014 | 08/22/14 | 0 | 0 | 0 |
| PLACERVILLE 1109 | PLACERVILLE 1109 CEMA | 117802 | 60 | 9/10/14 | 07/15/14 | 09/12/14 | 9/12/2014 | 8/15/2014 | 11/18/14 | 14 | 14 | 14 |
| PLACERVILLE 1109 | PLACERVILLE 1109 WUI | 118838 | 1 | 8/22/14 | 08/11/14 | 08/22/14 | 8/22/2014 | 9/11/2014 | 08/22/14 | 0 | 0 | 0 |
| PLACERVILLE 1110 | PLACERVILLE 1110 CEMA | 117803 | 70 | 8/30/14 | 07/15/14 | 09/13/14 | 9/15/2014 | 8/15/2014 | 10/21/14 | 7 | 7 | 7 |

PGE-CPUC_00011496

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACERVILLE 1111 | PLACERVILLE 1111 CEMA | 117460 | 24 | 7/11/14 | 08/15/14 | 07/29/14 | 7/29/2014 | 9/15/2014 | 10/27/14 | 21 | 21 | 21 |
| PLACERVILLE 1111 | PLACERVILLE 1111 WUI | 118839 | 4 | 8/22/14 | 08/11/14 | 08/22/14 | 8/22/2014 | 9/11/2014 | 08/22/14 | 0 | 0 | 0 |
| PLACERVILLE 1112 | PLACERVILLE 1112 CEMA | 117812 | 38 | 9/15/14 | 07/15/14 | 09/15/14 | 9/15/2014 | 8/15/2014 | 09/15/14 | 0 | 0 | 0 |
| PLACERVILLE 1112 | PLACERVILLE 1112 WUI | 118840 | 1 | 8/22/14 | 08/11/14 | 08/22/14 | 8/22/2014 | 9/11/2014 | 08/22/14 | 0 | 0 | 0 |
| PLACERVILLE 2106-Eldrdo | PLACERVILLE 2106-Eldrdo AERIAL | 117801 | 108 | 8/15/14 | 07/15/14 | 09/16/14 | 9/17/2014 | 8/15/2014 | 12/11/14 | 38 | 28 | 28 |
| PLACERVILLE 2106-Grnwd | PLACERVILLE 2106 HYP | 119180 | 288 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| PLEASANT GROVE 2103 | PLEASANT GROVE 2103 WUI | 118841 | 8 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| PLEASANT GROVE 2104 | PLEASANT GROVE 2104 WUI | 118842 | 1 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| PLEASANT GROVE 2107 | PLEASANT GROVE 2107 WUI | 118843 | 2 | 8/19/14 | 08/11/14 | 08/19/14 | 8/19/2014 | 9/11/2014 | 08/19/14 | 0 | 0 | 0 |
| PLUMAS 1101 | PLUMAS 1101 WUI | 118844 | 0 | 9/8/14 | 08/11/14 | 09/08/14 | 9/8/2014 | 9/11/2014 | 09/08/14 | 0 | 0 | 0 |
| POINT ARENA 1101 | POINT ARENA 1101 AERIAL | 117337 | 64 | 8/28/14 | 08/15/14 | 09/26/14 | 10/1/2014 | 9/15/2014 | 11/10/14 | 140 | 140 | 140 |
| POINT ARENA 1101 | POINT ARENA 1101 WUI | 118291 | 2 | 9/19/14 | 08/07/14 | 09/19/14 | 10/1/2014 | 9/7/2014 | 10/08/14 | 1 | 1 | 1 |
| POINT MORETTI 1101 | POINT MORETTI 1101 CEMA | 117574 | 89 | 8/19/14 | 08/15/14 | 09/03/14 | 9/24/2014 | 9/15/2014 | 11/03/14 | 60 | 60 | 60 |
| POINT MORETTI 1101 | POINT MORETTI 1101 WUI | 118038 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| POTTER VALLEY P H 1102 | POTTER VALLEY PH 1102 CEMA | 117352 | 31 | 9/25/14 | 08/15/14 | 09/25/14 | 11/11/2014 | 9/15/2014 | 11/11/14 | 1 | 1 | 1 |
| POTTER VALLEY P H 1102 | POTTER VALLEY PH 1102 WUI | 118292 | 2 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| POTTER VALLEY P H 1105 | POTTER VALLEY PH 1105 AERIAL | 117353 | 123 | 8/26/14 | 08/15/14 | 09/26/14 | 10/20/2014 | 9/15/2014 | 11/03/14 | 48 | 48 | 48 |
| POTTER VALLEY P H 1105 | POTTER VALLEY PH 1105 WUI | 118293 | 10 | 9/19/14 | 08/07/14 | 09/19/14 | 10/1/2014 | 9/7/2014 | 11/03/14 | 4 | 4 | 4 |
| POWER HOUSE NO 2 1103 | POWER HOUSE NO 2 1103 A-LiDAR | 119360 | 84 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| POWER HOUSE NO 2 1103 | POWER HOUSE NO 2 1103 CEMA | 117530 | 113 | 8/12/14 | 08/15/14 | 09/08/14 | 8/14/2014 | 9/15/2014 | 10/27/14 | 33 | 33 | 33 |
| POWER HOUSE NO 3 1101 | POWER HOUSE NO 3 1101 CEMA | 117535 | 39 | 8/20/14 | 08/15/14 | 09/16/14 | 9/23/2014 | 9/15/2014 | 10/27/14 | 45 | 45 | 45 |
| POWER HOUSE NO 3 1102 | POWER HOUSE NO 3 1102 CEMA | 117601 | 28 | 8/11/14 | 07/13/14 | 08/27/14 | 8/14/2014 | 8/13/2014 | 11/03/14 | 23 | 23 | 23 |
| POWER HOUSE NO 3 1103 | POWER HOUSE NO 3 1103 A-LiDAR | 119361 | 55 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| POWER HOUSE NO 3 1103 | POWER HOUSE NO 3 1103 CEMA | 117602 | 71 | 7/16/14 | 07/13/14 | 08/27/14 | 8/6/2014 | 8/13/2014 | 10/27/14 | 74 | 74 | 74 |
| PRUNEDALE 1107 | PRUNEDALE 1107 WUI | 118039 | 4 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PRUNEDALE 1110 | PRUNDALE 1110 M-LiDAR | 119065 | 98 | 10/6/14 | 08/08/14 | 10/09/14 | 10/9/2014 | 9/8/2014 | 10/09/14 | 0 | 0 | 0 |
| PRUNEDALE 1110 | PRUNEDALE 1110 WUI | 118040 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PUEBLO 1102 | PUEBLO 1102 WUI | 118510 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PUEBLO 1103 | PUEBLO 1103 WUI | 118511 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PUEBLO 1104 | PUEBLO 1104 CEMA | 117312 | 5 | 7/7/14 | 08/15/14 | 09/11/14 | 9/11/2014 | 9/15/2014 | 09/20/14 | 2 | 2 | 2 |
| PUEBLO 1104 | PUEBLO 1104 WUI | 118512 | 0 | 9/3/14 | 07/07/14 | 09/12/14 | 10/6/2014 | 9/7/2014 | 10/27/14 | 2 | 2 | 2 |
| PUEBLO 1105 | PUEBLO 1105 WUI | 118513 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PUEBLO 2102 | PUEBLO 2102 CEMA | 117642 | 206 | 7/7/14 | 07/13/14 | 09/20/14 | 9/22/2014 | 8/13/2014 | 10/31/14 | 46 | 46 | 46 |
| PUEBLO 2102 | PUEBLO 2102 WUI | 118514 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PUEBLO 2103 | PUEBLO 2103 WUI | 118515 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| PURISIMA SUB 1101 | PURISMA SUB 1101 CEMA | 117722 | 87 | 6/24/14 | 07/15/14 | 08/08/14 | 8/8/2014 | 8/15/2014 | 11/10/14 | 5 | 5 | 5 |
| PUTAH CREEK 1102 | PUTAH CREEK 1102 AERIAL | 117457 | 111 | 8/29/14 | 08/15/14 | 09/14/14 | 9/14/2014 | 9/15/2014 | 09/14/14 | 0 | 0 | 0 |

PGE-CPUC_00011497

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUTAH CREEK 1103 | PUTAH CREEK 1103 WUI | 118708 | 0 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| QUARRY RD. 0401 | QUARRY RD. 0401 CEMA | 117566 | 144 | 9/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| QUARRY RD. 0401 | QUARRY RD. 0401 WUI | 118041 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| RACETRACK SUB 1703 | RACETRACK SUB 1703 A-LiDAR | 119108 | 74 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| RACETRACK SUB 1703 | RACETRACK SUB 1703 WUI | 118960 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| RACETRACK SUB 1704 | RACETRACK SUB 1704 A-LiDAR | 119362 | 47 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| RACETRACK SUB 1704 | RACETRACK SUB 1704 CEMA | 117551 | 67 | 8/26/14 | 08/15/14 | 09/05/14 | 9/5/2014 | 9/15/2014 | 11/03/14 | 1 | 1 | 1 |
| RADUM 1101 | RADUM 1101 CEMA | 117284 | 13 | 8/5/14 | 08/15/14 | 08/05/14 | 8/5/2014 | 9/15/2014 | 08/05/14 | 0 | 0 | 0 |
| RADUM 1102 | RADUM 1102 WUI | 118434 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| RADUM 1105 | RADUM 1105 CEMA | 117283 | 27 | 8/9/14 | 08/15/14 | 09/15/14 | 9/18/2014 | 9/15/2014 | 10/21/14 | 10 | 10 | 10 |
| RAINBOW SUB 1105 | RAINBOW SUB 1105 WUI | 118236 | 0 | 8/25/14 | 08/08/14 | 08/25/14 | 8/25/2014 | 9/8/2014 | 08/25/14 | 0 | 0 | 0 |
| RAINBOW SUB 1106 | RAINBOW SUB 1106 CEMA | 117616 | 2 | 7/13/14 | 07/13/14 | 07/14/14 | 7/14/2014 | 8/13/2014 | 07/24/14 | 2 | 2 | 2 |
| RAINBOW SUB 1106 | RAINBOW SUB 1106 WUI | 118237 | 4 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| RALSTON 1101 | RALSTON 1101 WUI | 118665 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| RALSTON 1102 | RALSTON 1102 WUI | 118666 | 0 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| RAWSON 1103 | RAWSON 1103 WUI | 118588 | 1 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| RED BLUFF 1101 | RED BLUFF 1101 AERIAL | 117707 | 103 | 8/9/14 | 07/15/14 | 09/09/14 | 9/9/2014 | 8/15/2014 | 10/27/14 | 2 | 2 | 2 |
| RED BLUFF 1101 | RED BLUFF 1101 WUI | 118590 | 0 | 8/19/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 11/18/14 | 2 | 2 | 2 |
| RED BLUFF 1103 | RED BLUFF 1103 WUI | 118591 | 1 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| RED BLUFF 1104 | RED BLUFF 1104 WUI | 118592 | 6 | 8/19/14 | 07/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 10/20/14 | 1 | 1 | 1 |
| RED BLUFF 1105 | RED BLUFF 1105 WUI | 118593 | 0 | 8/19/14 | 08/07/14 | 09/06/14 | 10/2/2014 | 9/7/2014 | 10/27/14 | 10 | 10 | 10 |
| REDBUD 1102 | REDBUD 1102 WUI | 118294 | 5 | 9/15/14 | 08/07/14 | 09/26/14 | 9/26/2014 | 9/7/2014 | 09/26/14 | 0 | 0 | 0 |
| REDWOOD CITY 1103 | REDWOOD CITY 1103 WUI | 118667 | 0 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| REEDLEY 1110 | REEDLEY 1110 WUI | 118238 | 0 | 8/11/14 | 08/07/14 | 08/11/14 | 8/11/2014 | 9/7/2014 | 08/11/14 | 0 | 0 | 0 |
| REEDLEY 1112 | REEDLEY 1112 WUI | 118240 | 4 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |
| RENFRO 2101 | RENFRO 2101 WUI | 118331 | 5 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| RENFRO 2103 | RENFRO 2103 CEMA | 117239 | 39 | 9/2/14 | 08/15/14 | 09/12/14 | 9/16/2014 | 9/15/2014 | 10/13/14 | 2 | 2 | 1 |
| RENFRO 2103 | RENFRO 2103 WUI | 118333 | 0 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| RESEARCH SUB 2102 | RESEARCH SUB 2102 WUI | 118180 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| RICHMOND 1127 | RICHMOND 1127 WUI | 117990 | 0 | 9/1/14 | 08/01/14 | 09/01/14 | 9/1/2014 | 9/1/2014 | 09/01/14 | 0 | 0 | 0 |
| RICHMOND 1129 | RICHMOND 1129 WUI | 117991 | 0 | 7/18/14 | 08/01/14 | 07/23/14 | 7/23/2014 | 9/1/2014 | 07/23/14 | 0 | 0 | 0 |
| RINCON 1101 | RINCON 1101 AERIAL | 117295 | 56 | 8/21/14 | 08/15/14 | 09/12/14 | 9/12/2014 | 9/15/2014 | 09/12/14 | 0 | 0 | 0 |
| RINCON 1103 | RINCON 1103 CEMA | 117298 | 70 | 8/13/14 | 08/15/14 | 09/29/14 | 9/26/2014 | 9/15/2014 | 10/27/14 | 18 | 18 | 18 |
| RINCON 1103 | RINCON 1103 WUI | 118895 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| RINCON 1104 | RINCON 1104 CEMA | 117296 | 15 | 8/4/14 | 08/15/14 | 08/04/14 | 8/4/2014 | 9/15/2014 | 08/04/14 | 0 | 0 | 0 |
| RINCON 1104 | RINCON 1104 WUI | 118896 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| RIO BRAVO 1103 | RIO BRAVO 1103 WUI | 118334 | 0 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |

PGE-CPUC_00011498

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIO DELL 1101 | RIO DELL 1101 WUI | 118306 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/30/2014 | 9/7/2014 | 10/13/14 | 1 | 1 | 1 |
| RIO DELL 1102 | RIO DELL 1102 CEMA | 117796 | 94 | 8/11/14 | 07/15/14 | 09/17/14 | 10/2/2014 | 8/15/2014 | 10/27/14 | 4 | 4 | 4 |
| RIO DELL 1102 | RIO DELL 1102 WUI | 118296 | 0 | 8/27/14 | 08/07/14 | 08/27/14 | 8/27/2014 | 9/7/2014 | 08/27/14 | 0 | 0 | 0 |
| RISING RIVER 1101 | RISING RIVER 1101 AERIAL | 117421 | 82 | 8/22/14 | 08/15/14 | 09/13/14 | 9/14/2014 | 9/15/2014 | 12/09/14 | 24 | 25 | 24 |
| RIVERBANK 1711 | RIVERBANK 1711 WUI | 118961 | 1 | 7/28/14 | 08/11/14 | 07/28/14 | 7/28/2014 | 9/11/2014 | 07/28/14 | 0 | 0 | 0 |
| RIVERBANK 1715 | RIVERBANK 1715 AERIAL | 117532 | 108 | 8/6/14 | 08/15/14 | 08/06/14 | 8/6/2014 | 9/15/2014 | 08/06/14 | 0 | 0 | 0 |
| ROB ROY 2104 | ROB ROY 2104 WUI | 118042 | 8 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| ROB ROY 2105 | ROB ROY 2105 CEMA | 117579 | 54 | 8/25/14 | 08/15/14 | 09/05/14 | 10/1/2014 | 9/15/2014 | 10/13/14 | 4 | 4 | 4 |
| ROB ROY 2105 | ROB ROY 2105 WUI | 118043 | 3 | 9/15/14 | 08/07/14 | 09/15/14 | 11/25/2014 | 9/7/2014 | 11/25/14 | 1 | 1 | 1 |
| ROCKLIN 1102 | ROCKLIN 1102 WUI | 118845 | 0 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| ROSEDALE SUB 2102 | ROSEDALE SUB 2102 WUI | 118335 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| ROSSMOOR 1101 | ROSSMOOR 1101 WUI | 118181 | 2 | 9/5/14 | 08/07/14 | 09/05/14 | 9/8/2014 | 9/7/2014 | 09/20/14 | 4 | 4 | 4 |
| ROSSMOOR 1104 | ROSSMOOR 1104 WUI | 118183 | 2 | 9/8/14 | 08/07/14 | 09/14/14 | 9/14/2014 | 9/7/2014 | 11/25/14 | 4 | 4 | 4 |
| ROSSMOOR 1105 | ROSSMOOR 1105 WUI | 118184 | 0 | 8/29/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| ROSSMOOR 1106 | ROSSMOOR 1106 WUI | 118186 | 0 | 8/29/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| ROSSMOOR 1108 | ROSSMOOR 1108 CEMA | 117211 | 33 | 9/4/14 | 08/15/14 | 09/04/14 | 9/24/2014 | 9/15/2014 | 12/09/14 | 2 | 2 | 1 |
| ROSSMOOR 1108 | ROSSMOOR 1108 WUI | 118187 | 4 | 9/1/14 | 08/07/14 | 09/15/14 | 10/27/2014 | 9/7/2014 | 10/27/14 | 0 | 0 | 0 |
| ROUGH AND READY ISLA 1102 | ROUGH AND READY ISAL 1102 WUI | 118929 | 1 | 9/9/14 | 08/11/14 | 09/09/14 | 9/9/2014 | 9/11/2014 | 09/09/14 | 0 | 0 | 0 |
| RUCKER 0401 | RUCKER 0401 CEMA | 117492 | 0 | 9/1/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 09/01/14 | 0 | 0 | 0 |
| SALMON CREEK 1101 | SALMON CREEK 1101 CEMA | 117305 | 64 | 9/4/14 | 08/15/14 | 09/24/14 | 9/29/2014 | 9/15/2014 | 10/13/14 | 3 | 3 | 3 |
| SALT SPRINGS 2101 | SALT SPRINGS 2101 CEMA | 117773 | 31 | 7/22/14 | 07/15/14 | 09/04/14 | 10/1/2014 | 8/15/2014 | 11/13/14 | 31 | 31 | 31 |
| SALT SPRINGS 2102 | SALT SPRINGS 2102 CEMA | 117774 | 72 | 8/19/14 | 07/15/14 | 09/25/14 | 9/2/2014 | 8/15/2014 | 11/11/14 | 95 | 95 | 95 |
| SALT SPRINGS 2102 | SALT SPRINGS 2102 HYP | 119339 | 5 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| SAN ARDO 1101 | SAN ARDO 1101 WUI | 118044 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN ARDO 1102 | SAN ARDO 1102 WUI | 118045 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN CARLOS 1103 | SAN CARLOS 1103 WUI | 118668 | 0 | 9/16/14 | 08/07/14 | 09/16/14 | 9/16/2014 | 9/7/2014 | 09/16/14 | 0 | 0 | 0 |
| SAND CREEK 1103 | SAND CREEK 1103 CEMA | 117613 | 111 | 6/25/14 | 07/13/14 | 07/25/14 | 7/22/2014 | 8/13/2014 | 11/25/14 | 88 | 88 | 88 |
| SAN JOSE SUB B 1114 | SAN JOSE SUB B 1114 CEMA | 117763 | 1 | 7/22/14 | 07/15/14 | 07/22/14 | 7/22/2014 | 8/15/2014 | 07/22/14 | 0 | 0 | 0 |
| SAN JOSE SUB B 1115 | SAN JOSE SUB B 1115 CEMA | 117764 | 1 | 7/22/14 | 07/15/14 | 07/22/14 | 7/22/2014 | 8/15/2014 | 07/22/14 | 0 | 0 | 0 |
| SAN JOSE SUB B 1116 | SAN JOSE SUB B 1116 CEMA | 117765 | 7 | 7/22/14 | 07/15/14 | 07/22/14 | 7/22/2014 | 8/15/2014 | 07/22/14 | 0 | 0 | 0 |
| SAN JOSE SUB B 1117 | SAN JOSE SUB B 1117 CEMA | 117766 | 4 | 7/22/14 | 07/15/14 | 07/22/14 | 7/22/2014 | 8/15/2014 | 07/22/14 | 0 | 0 | 0 |
| SAN LEANDRO 1107 | SAN RAMON 2107 WUI | 118441 | 5 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN LEANDRO 1109 | SAN LEANDRO 1109 WUI | 117992 | 0 | 7/18/14 | 08/01/14 | 07/31/14 | 7/31/2014 | 9/1/2014 | 09/27/14 | 3 | 3 | 3 |
| SAN LEANDRO 1114 | SAN LEANDRO 1114 WUI | 117997 | 0 | 8/25/14 | 08/01/14 | 09/02/14 | 9/2/2014 | 9/1/2014 | 10/27/14 | 2 | 2 | 2 |
| SAN LEANDRO 1114 | SAN LEANDRO 1114 WUI | 118435 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1101 | SAN LUI OBISPO 1101 WUI | 118380 | 55 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1102 | SAN LUI OBISPO 1102 WUI | 118381 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO 1104 | SAN LUIS OBISPO 1104 CEMA | 117736 | 66 | 8/13/14 | 07/15/14 | 08/13/14 | 8/13/2014 | 8/15/2014 | 08/13/14 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1104 | SAN LUIS OBISPO 1104 WUI | 118382 | 4 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1107 | SAN LUIS OBISPO 1107 CEMA | 117583 | 94 | 9/8/14 | 08/15/14 | 09/09/14 | 9/9/2014 | 9/15/2014 | 11/10/14 | 7 | 7 | 7 |
| SAN LUIS OBISPO 1107 | SAN LUIS OBISPO 1107 WUI | 118383 | 2 | 9/15/14 | 08/07/14 | 09/22/14 | 9/22/2014 | 9/7/2014 | 11/10/14 | 2 | 2 | 2 |
| SAN LUIS OBISPO 1108 | SAN LUIS OBISPO 1108 WUI | 118384 | 3 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SAN MATEO 2101 | SAN MATEO 2101 WUI | 118669 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN MIGUEL 1104 | SAN MIGUEL 1104 CEMA | 117725 | 203 | 8/1/14 | 07/15/14 | 08/18/14 | 8/18/2014 | 8/15/2014 | 08/22/14 | 10 | 10 | 10 |
| SAN MIGUEL 1105 | SAN MIGUEL 1105 WUI | 118385 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SAN MIGUEL 1106 | SAN MIGUEL 1106 CEMA | 117723 | 102 | 7/28/14 | 07/15/14 | 08/08/14 | 8/4/2014 | 8/15/2014 | 11/10/14 | 1 | 1 | 1 |
| SAN RAFAEL 1101 | SAN RAFAEL 1101 WUI | 118516 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN RAFAEL 1102 | SAN RAFAEL 1102 WUI | 118517 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN RAFAEL 1104 | SAN RAFAEL 1104 WUI | 118520 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN RAFAEL 1105 | SAN RAFAEL 1105 WUI | 118521 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN RAFAEL 1106 | SAN RAFAEL 1106 WUI | 118522 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN RAFAEL 1107 | SAN RAFAEL 1107 WUI | 118523 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN RAFAEL 1108 | SAN RAFAEL 1108 CEMA | 117288 | 108 | 8/20/14 | 08/15/14 | 09/10/14 | 9/10/2014 | 9/15/2014 | 11/11/14 | 18 | 18 | 18 |
| SAN RAFAEL 1108 | SAN RAFAEL 1108 WUI | 118524 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SAN RAFAEL 1109 | SAN RAFAEL 1109 WUI | 118525 | 4 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAN RAMON 2101 | SAN RAMON 2101 WUI | 118436 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN RAMON 2102 | SAN RAMON 2102 WUI | 118437 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN RAMON 2103 | SAN RAMON 2103 WUI | 118438 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN RAMON 2104 | SAN RAMON 2104 WUI | 118439 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN RAMON 2105 | SAN RAMON 2105 CEMA | 117742 | 5 | 8/19/14 | 07/15/14 | 08/19/14 | 8/19/2014 | 8/15/2014 | 08/19/14 | 0 | 0 | 0 |
| SAN RAMON 2106 | SAN RAMON 2106 WUI | 118440 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN RAMON 2108 | SAN RAMON 2108 WUI | 118442 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN RAMON 2110 | SAN RAMON 2110 WUI | 118443 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN RAMON 2114 | SAN RAMON 2114 WUI | 118444 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SAN RAMON 2117 | SAN RAMON 2117 WUI | 118445 | 0 | 8/28/14 | 08/07/14 | 08/28/14 | 8/28/2014 | 9/7/2014 | 08/28/14 | 0 | 0 | 0 |
| SAN RAMON 2118 | SAN RAMON 2118 CEMA | 117278 | 2 | 8/19/14 | 08/15/14 | 08/19/14 | 8/19/2014 | 9/15/2014 | 08/19/14 | 0 | 0 | 0 |
| SAN RAMON 2118 | SAN RAMON 2118 WUI | 118446 | 1 | 8/18/14 | 08/07/14 | 08/19/14 | 8/19/2014 | 9/7/2014 | 08/19/14 | 0 | 0 | 0 |
| SAN RAMON 2119 | SAN RAMON 2119 WUI | 118447 | 0 | 8/18/14 | 08/07/14 | 08/18/14 | 8/18/2014 | 9/7/2014 | 08/18/14 | 0 | 0 | 0 |
| SANTA MARIA 1108 | SANTA MARIA 1108 WUI | 118386 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SANTA MARIA 1112 | SANTA MARIA 1112 WUI | 118387 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SANTA NELLA 1101 | SANTA NELLA 1101 AERIAL | 117557 | 52 | 8/18/14 | 08/15/14 | 09/03/14 | 9/3/2014 | 9/15/2014 | 09/03/14 | 0 | 0 | 0 |
| SANTA NELLA 1101 | SANTA NELLA 1101 WUI | 118962 | 0 | 7/30/14 | 08/11/14 | 07/30/14 | 7/30/2014 | 9/11/2014 | 07/30/14 | 0 | 0 | 0 |
| SANTA NELLA 1102 | SANTA NELLA 1102 AERIAL | 117560 | 138 | 8/18/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| SANTA ROSA A 1102 | SANTA ROSA A 1102 WUI | 118897 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |

PGE-CPUC_00011500

| SANTA ROSA A 1107 | SANTA ROSA A 1107 WUI | 118898 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA ROSA A 1108 | SANTA ROSA A 1108 WUI | 118899 | 1 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| SANTA ROSA A 1110 | SANTA ROSA A 1110 WUI | 118900 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| SANTA ROSA A 1111 | SANTA ROSA A 1111 WUI | 118901 | 1 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| SANTA ROSA B 0411 | SANTA ROSA B 0411 CEMA | 117290 | 0 | 9/4/14 | 08/15/14 | 09/04/14 | 9/4/2014 | 9/15/2014 | 09/04/14 | 0 | 0 | 0 |
| SANTA YNEZ 1101 | SANTA YNEZ 1101 CEMA | 119661 | 88 | 9/11/14 | 09/15/14 | 09/15/14 | 9/16/2014 | 10/15/2014 | 11/10/14 | 38 | 38 | 38 |
| SANTA YNEZ 1102 | SANTA YNEZ 1102 WUI | 118388 | 2 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SARANAP 0401 | SARANAP 0401 WUI | 118188 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SARATOGA 1105 | SARATOGA 1105 WUI | 118066 | 1 | 8/18/14 | 08/07/14 | 08/25/14 | 9/30/2014 | 9/7/2014 | 10/21/14 | 1 | 1 | 1 |
| SARATOGA 1106 | SARATOGA 1106 CEMA | 117194 | 41 | 8/8/14 | 08/15/14 | 08/25/14 | 9/17/2014 | 9/15/2014 | 10/27/14 | 45 | 45 | 45 |
| SARATOGA 1107 | SARATOGA 1107 WUI | 118068 | 0 | 8/22/14 | 08/07/14 | 08/25/14 | 10/21/2014 | 9/7/2014 | 10/21/14 | 3 | 3 | 3 |
| SARATOGA 1115 | SARATOGA 1115 WUI | 118069 | 1 | 7/22/14 | 08/07/14 | 07/22/14 | 10/2/2014 | 9/7/2014 | 10/21/14 | 3 | 3 | 3 |
| SAUSALITO 1101 | SAUSALITO 1101 WUI | 118526 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SAUSALITO 1102 | SAUSALITO 1102 WUI | 118527 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SEACLIFF 0401 | SEACLIFF 0401 CEMA | 117570 | 12 | 8/13/14 | 08/15/14 | 09/15/14 | 9/24/2014 | 9/15/2014 | 10/27/14 | 4 | 4 | 4 |
| SEACLIFF 0401 | SEACLIFF 0401 WUI | 118046 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SHADY GLEN 1101 | SHADY GLEN 1101 CEMA | 117928 | 61 | 7/21/14 | 07/01/14 | 07/30/14 | 7/30/2014 | 8/1/2014 | 11/25/14 | 88 | 88 | 88 |
| SHADY GLEN 1101 | SHADY GLEN 1101 WUI | 118846 | 1 | 8/20/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 08/20/14 | 0 | 0 | 0 |
| SHADY GLEN 1102 | SHADY GLEN 1102 CEMA | 117933 | 19 | 9/15/14 | 07/02/14 | 09/15/14 | 9/23/2014 | 8/2/2014 | 12/11/14 | 6 | 6 | 6 |
| SHADY GLEN 1102 | SHADY GLEN 1102 HYP | 119328 | 46 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| SHADY GLEN 1102 | SHADY GLEN 1102 WUI | 118847 | 0 | 8/20/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 08/20/14 | 0 | 0 | 0 |
| SHINGLE SPRINGS 1103 | SHINGLE SPRINGS 1103 CEMA | 117458 | 55 | 7/8/14 | 08/15/14 | 08/05/14 | 8/5/2014 | 9/15/2014 | 12/11/14 | 17 | 17 | 12 |
| SHINGLE SPRINGS 1104 | SHINGLE SPRINGS 1104 CEMA | 117462 | 161 | 7/18/14 | 08/15/14 | 08/05/14 | 8/5/2014 | 9/15/2014 | 12/11/14 | 125 | 125 | 96 |
| SHINGLE SPRINGS 1104 | SHINGLE SPRINGS 1104 HYP | 119329 | 61 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| SHINGLE SPRINGS 2105 | SHINGLE SPRINGS 2105 CEMA | 117461 | 43 | 9/1/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 09/01/14 | 0 | 0 | 0 |
| SHINGLE SPRINGS 2105 | SHINGLE SPRINGS 2105 WUI | 118848 | 0 | 8/20/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 08/20/14 | 0 | 0 | 0 |
| SHINGLE SPRINGS 2106 | SHINGLE SPRINGS 2106 AERIAL | 117471 | 428 | 8/15/14 | 08/15/14 | 09/12/14 | 9/12/2014 | 9/15/2014 | 12/01/14 | 4 | 4 | 4 |
| SHINGLE SPRINGS 2106 | SHINGLE SPRINGS 2110 HYP | 119221 | 69 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| SHINGLE SPRINGS 2109 | SHINGLE SPRINGS 2109 HYP | 119183 | 220 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| SILVERADO 2103 | SILVERADO 2103 CEMA | 117652 | 169 | 8/6/14 | 07/13/14 | 09/12/14 | 9/12/2014 | 8/13/2014 | 10/15/14 | 30 | 30 | 30 |
| SILVERADO 2103 | SILVERADO 2103 WUI | 118528 | 7 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SILVERADO 2104 | SILVERADO 2104 CEMA | 117294 | 150 | 7/28/14 | 08/15/14 | 09/12/14 | 9/22/2014 | 9/15/2014 | 10/31/14 | 68 | 68 | 68 |
| SILVERADO 2104 | SILVERADO 2104 WUI | 118529 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SILVERADO 2105 | SILVERADO 2105 WUI | 118530 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SISQUOC 1101 | SISQUOC 1101 WUI | 118389 | 9 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SISQUOC 1102 | SISQUOC 1102 CEMA | 117265 | 166 | 9/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| SISQUOC 1102 | SISQUOC 1102 WUI | 118390 | 1 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SISQUOC 1103 | SISQUOC 1103 WUI | 118391 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| SMARTVILLE 1101 | SMARTVILLE 1101 AERIAL | 117759 | 95 | 8/29/14 | 07/15/14 | 09/08/14 | 9/8/2014 | 8/15/2014 | 12/01/14 | 1 | 1 | 1 |
| SNEATH LANE 1106 | SNEATH LANE 1106 WUI | 118672 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SNEATH LANE 1107 | SNEATH LANE 1107 WUI | 118675 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| SOBRANTE 1101 | SOBRANTE 1101 WUI | 118189 | 1 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| SOBRANTE 1102 | SOBRANTE 1102 CEMA | 117197 | 39 | 9/2/14 | 08/15/14 | 09/14/14 | 9/14/2014 | 9/15/2014 | 10/07/14 | 9 | 9 | 9 |
| SOBRANTE 1102 | SOBRANTE 1102 WUI | 118190 | 1 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| SOBRANTE 1103 | SOBRANTE 1103 CEMA | 117215 | 8 | 9/2/14 | 08/15/14 | 09/14/14 | 9/14/2014 | 9/15/2014 | 10/27/14 | 3 | 3 | 2 |
| SOBRANTE 1103 | SOBRANTE 1103 WUI | 118191 | 1 | 9/2/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| SOLEDAD 1114 | SOLEDAD 1114 WUI | 118047 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SOLEDAD 2101 | SOLEDAD 2101 WUI | 118048 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SONOMA 1102 | SONOMA 1102 AERIAL | 117303 | 23 | 8/21/14 | 08/15/14 | 09/23/14 | 9/23/2014 | 9/15/2014 | 09/23/14 | 0 | 0 | 0 |
| SONOMA 1103 | SONOMA 1103 AERIAL | 117302 | 21 | 8/21/14 | 08/15/14 | 09/23/14 | 9/23/2014 | 9/15/2014 | 09/23/14 | 0 | 0 | 0 |
| SONOMA 1103 | SONOMA 1103 WUI | 118902 | 2 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| SONOMA 1104 | SONOMA 1104 AERIAL | 117304 | 81 | 8/21/14 | 08/15/14 | 09/17/14 | 9/26/2014 | 9/15/2014 | 10/06/14 | 7 | 7 | 7 |
| SONOMA 1104 | SONOMA 1104 WUI | 118903 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| SONOMA 1105 | ALTO 1120 CEMA | 117311 | 27 | 9/3/14 | 08/15/14 | 09/11/14 | 9/11/2014 | 9/15/2014 | 11/03/14 | 4 | 4 | 4 |
| SONOMA 1105 | SONOMA 1105 AERIAL | 117308 | 92 | 8/21/14 | 08/15/14 | 09/17/14 | 9/26/2014 | 9/15/2014 | 10/13/14 | 2 | 2 | 2 |
| SONOMA 1106 | SONOMA 1106 AERIAL | 117301 | 12 | 8/22/14 | 08/15/14 | 09/23/14 | 9/23/2014 | 9/15/2014 | 09/23/14 | 0 | 0 | 0 |
| SONOMA 1106 | SONOMA 1106 WUI | 118904 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| SONOMA 1107 | SONOMA 1107 AERIAL | 117306 | 73 | 8/22/14 | 08/15/14 | 09/17/14 | 10/27/2014 | 9/15/2014 | 10/27/14 | 0 | 0 | 0 |
| SONOMA 1107 | SONOMA 1107 WUI | 118905 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| SOQUEL 0401 | SOQUEL 0401 CEMA | 117565 | 39 | 8/13/14 | 08/15/14 | 08/13/14 | 8/13/2014 | 9/15/2014 | 08/13/14 | 0 | 0 | 0 |
| SOQUEL 0402 | SOQUEL 0402 CEMA | 117573 | 10 | 8/12/14 | 08/15/14 | 08/12/14 | 8/12/2014 | 9/15/2014 | 08/12/14 | 0 | 0 | 0 |
| SPANISH CREEK 4401 | SPANISH CREEK 4401 AERIAL | 117445 | 12 | 8/20/14 | 08/15/14 | 09/27/14 | 9/2/2014 | 9/15/2014 | 10/07/14 | 3 | 3 | 3 |
| SPENCE 1123 | SPENCE 1123 CEMA | 117571 | 54 | 7/31/14 | 08/15/14 | 08/08/14 | 9/18/2014 | 9/15/2014 | 10/13/14 | 1 | 1 | 1 |
| SPRING GAP 1701 | SPRING GAP 1701 AERIAL | 117539 | 56 | 8/20/14 | 08/15/14 | 09/16/14 | 10/1/2014 | 9/15/2014 | 10/28/14 | 59 | 59 | 59 |
| SPRING GAP 1701 | SPRING GAP 1701 OTHER-2 CEMA | 117540 | 0 | 9/8/14 | 08/15/14 | 09/08/14 | 9/8/2014 | 9/15/2014 | 09/08/14 | 0 | 0 | 0 |
| STAFFORD 1101 | STAFFORD 1101 WUI | 118531 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| STAFFORD 1102 | STAFFORD 1102 AERIAL | 117292 | 5 | 8/22/14 | 08/15/14 | 09/12/14 | 9/12/2014 | 9/15/2014 | 09/12/14 | 0 | 0 | 0 |
| STAFFORD 1102 | STAFFORD 1102 WUI | 118532 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| STAGG 2105 | STAGG 2105 WUI | 118930 | 0 | 8/11/14 | 08/11/14 | 08/11/14 | 8/11/2014 | 8/11/2014 | 08/11/14 | 0 | 0 | 0 |
| STANISLAUS 1701 | STANISLAUS 1701 HYP | 119201 | 59 | 10/1/14 | 08/11/14 | 10/27/14 | 10/21/2014 | 9/11/2014 | 11/03/14 | 5 | 5 | 5 |
| STANISLAUS 1702 B | STANISLAUS 1702 HYP | 119202 | 96 | 10/31/14 | 08/11/14 | 10/31/14 | 10/31/2014 | 9/11/2014 | 10/31/14 | 0 | 0 | 0 |
| STELLING 1104 | STELLING 1104 WUI | 118070 | 0 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| STELLING 1109 | STELLING 1109 WUI | 118071 | 1 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| STELLING 1110 | STELLING 1110 CEMA | 117712 | 82 | 7/1/14 | 07/15/14 | 08/30/14 | 8/29/2014 | 8/15/2014 | 10/27/14 | 297 | 297 | 297 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STELLING 1110 | STELLING 1110 WUI | 118072 | 1 | 8/21/14 | 08/07/14 | 08/25/14 | 9/18/2014 | 9/7/2014 | 11/10/14 | 2 | 2 | 2 |
| STELLING 1111 | STELLING 1111 WUI | 118073 | 0 | 8/21/14 | 08/07/14 | 08/25/14 | 10/2/2014 | 9/7/2014 | 11/10/14 | 8 | 8 | 8 |
| STILLWATER STATION 1101 | STILLWATER STATION 1101 WUI | 118595 | 0 | 9/9/14 | 08/05/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| STOCKTON STATION A 1107 | STACKTON STATION A 1107 WUI | 118931 | 0 | 8/11/14 | 08/11/14 | 08/11/14 | 8/11/2014 | 9/11/2014 | 08/11/14 | 0 | 0 | 0 |
| STONE 1109 | STONE 1109 CEMA | 117767 | 12 | 8/6/14 | 07/15/14 | 08/06/14 | 8/6/2014 | 8/15/2014 | 08/06/14 | 0 | 0 | 0 |
| STONE 1110 | STONE 1110 CEMA | 117508 | 34 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| STONE CORRAL 1108 | STONE CORRAL 1108 WUI | 118241 | 1 | 8/25/14 | 08/07/14 | 08/25/14 | 8/25/2014 | 9/7/2014 | 08/25/14 | 0 | 0 | 0 |
| STOREY 1104 | STOREY 1104 WUI | 118963 | 1 | 8/26/14 | 08/11/14 | 08/26/14 | 8/26/2014 | 9/11/2014 | 08/26/14 | 0 | 0 | 0 |
| STOREY 1105 | STOREY 1105 WUI | 118964 | 0 | 8/26/14 | 08/11/14 | 08/26/14 | 8/26/2014 | 9/11/2014 | 08/26/14 | 0 | 0 | 0 |
| STOREY 1106 | STOREY 1106 WUI | 118965 | 0 | 8/26/14 | 08/11/14 | 08/26/14 | 8/26/2014 | 9/11/2014 | 08/26/14 | 0 | 0 | 0 |
| STOREY 1107 | STOREY 1107 WUI | 118967 | 1 | 8/26/14 | 08/11/14 | 08/26/14 | 8/26/2014 | 9/11/2014 | 08/26/14 | 0 | 0 | 0 |
| STOREY 1108 | STOREY 1108 WUI | 118968 | 4 | 8/26/14 | 08/11/14 | 08/26/14 | 8/26/2014 | 9/11/2014 | 08/26/14 | 0 | 0 | 0 |
| STOREY 1109 | STOREY 1109 A-LiDAR | 119085 | 190 | 10/31/14 | 08/08/14 | 10/31/14 | 10/31/2014 | 9/8/2014 | 10/31/14 | 0 | 0 | 0 |
| STOREY 1109 | STOREY 1109 WUI | 118969 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| SUBSTATION D 1112 | OAKLAND D 1112 WUI | 118987 | 1 | 8/8/14 | 08/11/14 | 08/08/14 | 8/8/2014 | 9/11/2014 | 08/08/14 | 0 | 0 | 0 |
| SUBSTATION D 1112 | SUBSTATION D 1112 WUI | 117980 | 0 | 7/1/14 | 08/01/14 | 09/14/14 | 9/14/2014 | 9/1/2014 | 09/27/14 | 1 | 1 | 1 |
| SUBSTATION F 0402 | BERKLEY F1103 WUI | 118981 | 1 | 9/1/14 | 08/14/14 | 09/15/14 | 9/15/2014 | 9/14/2014 | 09/15/14 | 0 | 0 | 0 |
| SUBSTATION G 1103 | EL CERRITO G 1103 WUI | 118982 | 0 | 9/1/14 | 08/14/14 | 09/15/14 | 9/15/2014 | 9/14/2014 | 09/15/14 | 0 | 0 | 0 |
| SUBSTATION G 1105 | EL CERRITO G 1105 WUI | 118983 | 0 | 8/8/14 | 08/11/14 | 08/08/14 | 8/8/2014 | 9/11/2014 | 11/03/14 | 1 | 1 | 1 |
| SUBSTATION G 1109 | EL CERRITO G 1109 WUI | 118984 | 0 | 8/8/14 | 08/14/14 | 08/08/14 | 8/8/2014 | 9/14/2014 | 08/08/14 | 0 | 0 | 0 |
| SUBSTATION G 1112 | EL CERRITO G 1112 WUI | 118985 | 1 | 7/11/14 | 08/14/14 | 09/08/14 | 9/15/2014 | 9/14/2014 | 09/15/14 | 0 | 0 | 0 |
| SUBSTATION H 1105 | SUBSTATION H 1105 WUI | 118671 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| SUBSTATION J 1102 | OAKLAND J 1102 WUI | 118988 | 0 | 7/14/14 | 08/11/14 | 07/14/14 | 7/14/2014 | 9/11/2014 | 07/14/14 | 0 | 0 | 0 |
| SUBSTATION J 1102 | SUBSTATION J 1102 9001 WUI9001 | 117838 | 0 | 6/25/14 | 09/30/14 | 07/14/14 | 7/14/2014 | 10/30/2014 | 07/14/14 | 2 | 2 | 0 |
| SUBSTATION J 1105 | OAKLAND J 1105 WUI | 118989 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| SUBSTATION J 1105 | SUBSTATION J 1105 WUI | 117982 | 0 | 7/18/14 | 08/01/14 | 07/23/14 | 7/23/2014 | 9/1/2014 | 07/31/14 | 0 | 0 | 0 |
| SUBSTATION J 1108 | SUBSTATION J 1108 CEMA | 117216 | 6 | 8/8/14 | 08/15/14 | 08/08/14 | 8/8/2014 | 9/15/2014 | 08/08/14 | 0 | 0 | 0 |
| SUBSTATION J 1113 | SUBSTATION J 1113 CEMA | 117220 | 0 | 8/4/14 | 08/15/14 | 08/04/14 | 8/4/2014 | 9/15/2014 | 08/04/14 | 0 | 0 | 0 |
| SUBSTATION K 1102 | OAKLAND K 1102 WUI | 118990 | 1 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| SUBSTATION K 1102 | SUBSTATION K 1102 8502 WUI8502 | 117719 | 23 | 9/15/14 | 07/15/14 | 09/15/14 | 9/15/2014 | 8/15/2014 | 09/15/14 | 0 | 0 | 0 |
| SUBSTATION K 1102 | SUBSTATION K 1102 WUI | 117983 | 1 | 7/21/14 | 08/01/14 | 07/23/14 | 7/23/2014 | 9/1/2014 | 07/23/14 | 0 | 0 | 0 |
| SUBSTATION K 1104 | OAKLAND K 1104 WUI | 118991 | 0 | 8/8/14 | 08/11/14 | 08/08/14 | 8/8/2014 | 9/11/2014 | 08/08/14 | 0 | 0 | 0 |
| SUBSTATION K 1104 | SUBSTATION K 1104 WUI | 117985 | 0 | 7/14/14 | 08/01/14 | 07/14/14 | 7/14/2014 | 9/1/2014 | 07/14/14 | 0 | 0 | 0 |
| SUBSTATION X 1104 | OAKLAND X 1104 WUI | 118992 | 1 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| SUBSTATION X 1104 | SUBSTATION X 1104 WUI | 117986 | 1 | 9/1/14 | 08/01/14 | 09/14/14 | 9/14/2014 | 9/1/2014 | 10/27/14 | 31 | 31 | 31 |
| SUBSTATION X 1106 | OAKLAND X 1106 WUI | 118993 | 1 | 8/18/14 | 08/14/14 | 08/18/14 | 8/18/2014 | 9/14/2014 | 08/18/14 | 0 | 0 | 0 |
| SUBSTATION X 1106 | SUBSTATION X 1106 890 WUI890 | 117856 | 1 | 7/1/14 | 09/30/14 | 07/21/14 | 7/21/2014 | 10/30/2014 | 07/21/14 | 0 | 0 | 0 |

PGE-CPUC_00011503

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBSTATION X 1107 | OAKLAND X 1107 WUI | 118994 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| SUBSTATION X 1107 | SUBSTATION X 1107 WUI | 117988 | 0 | 8/28/14 | 08/01/14 | 08/28/14 | 8/28/2014 | 8/1/2014 | 08/28/14 | 0 | 0 | 0 |
| SUISUN 1101 | SUISUN 1101 WUI | 118709 | 0 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| SUISUN 1103 | SUISUN 1103 WUI | 118710 | 0 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| SUISUN 1104 | SUISUN 1104 WUI | 118711 | 0 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| SUISUN 1109 | SUISUN 1109 WUI | 118712 | 0 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| SUISUN 1112 | SUISUN 1112 WUI | 118713 | 1 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| SUNOL 1101 | SUNOL 1101 CEMA | 117743 | 75 | 9/2/14 | 07/15/14 | 09/02/14 | 9/24/2014 | 8/15/2014 | 10/21/14 | 15 | 15 | 15 |
| SUNOL 1101 | SUNOL 1101 WUI | 118448 | 10 | 9/1/14 | 08/08/14 | 09/01/14 | 9/1/2014 | 9/8/2014 | 09/01/14 | 0 | 0 | 0 |
| SWIFT 2102 | SWIFT 2102 CEMA | 117498 | 7 | 7/9/14 | 08/15/14 | 07/14/14 | 7/25/2014 | 9/15/2014 | 08/22/14 | 2 | 2 | 2 |
| SWIFT 2102 | SWIFT 2102 WUI | 118773 | 0 | 9/1/14 | 08/11/14 | 09/01/14 | 9/1/2014 | 9/11/2014 | 09/01/14 | 0 | 0 | 0 |
| SWIFT 2107 | SWIFT 2107 WUI | 118774 | 0 | 9/1/14 | 08/11/14 | 09/01/14 | 9/1/2014 | 9/11/2014 | 09/01/14 | 0 | 0 | 0 |
| SWIFT 2109 | SWIFT 2109 WUI | 118775 | 0 | 9/1/14 | 08/11/14 | 09/01/14 | 9/1/2014 | 9/11/2014 | 09/01/14 | 0 | 0 | 0 |
| SWIFT 2110 | SWIFT 2110 WUI | 118776 | 0 | 8/11/14 | 08/11/14 | 08/11/14 | 9/29/2014 | 9/11/2014 | 10/11/14 | 1 | 1 | 1 |
| SYCAMORE CREEK 1102 | SYCAMORE CREEK 1102 WUI | 118601 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SYCAMORE CREEK 1103 | SYCAMORE CREEK 1103 WUI | 118603 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| SYCAMORE CREEK 1109 | SYCAMORE CREEK 1109 CEMA | 117439 | 19 | 7/25/14 | 08/15/14 | 08/26/14 | 8/19/2014 | 9/15/2014 | 11/11/14 | 7 | 7 | 7 |
| SYCAMORE CREEK 1109 | SYCAMORE CREEK 1109 WUI | 118605 | 2 | 7/22/14 | 08/07/14 | 08/18/14 | 10/1/2014 | 9/7/2014 | 10/04/14 | 56 | 56 | 56 |
| SYCAMORE CREEK 1111 | SYCAMORE CREEK 1111 HYP | 119133 | 78 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| SYCAMORE CREEK 1111 | SYCAMORE CREEK 1111 WUI | 118608 | 2 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 7/22/2014 | 07/22/14 | 0 | 0 | 0 |
| TAFT 1101 | TAFT 1101 CEMA | 117627 | 21 | 7/1/14 | 07/13/14 | 07/03/14 | 7/3/2014 | 8/13/2014 | 07/03/14 | 0 | 0 | 0 |
| TAFT 1101 | TAFT 1101 WUI | 118336 | 3 | 8/12/14 | 08/07/14 | 08/12/14 | 8/12/2014 | 9/7/2014 | 08/12/14 | 0 | 0 | 0 |
| TAFT 1102 | TAFT 1102 WUI | 118337 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TAFT 1103 | TAFT 1103 WUI | 118338 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TAFT 1106 | TAFT 1106 WUI | 118339 | 2 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TAFT 1108 | TAFT 1108 CEMA | 117629 | 17 | 7/18/14 | 07/13/14 | 07/21/14 | 7/21/2014 | 8/13/2014 | 07/21/14 | 0 | 0 | 0 |
| TAFT 1108 | TAFT 1108 WUI | 118340 | 0 | 8/22/14 | 08/07/14 | 08/22/14 | 8/22/2014 | 9/7/2014 | 08/22/14 | 0 | 0 | 0 |
| TASSAJARA 2103 | TASSAJARA 2103 WUI | 118192 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| TASSAJARA 2104 | TASSAJARA 2104 CEMA | 117715 | 14 | 8/7/14 | 07/15/14 | 08/07/14 | 8/7/2014 | 8/15/2014 | 08/07/14 | 0 | 0 | 0 |
| TASSAJARA 2104 | TASSAJARA 2104 WUI | 118193 | 14 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| TASSAJARA 2105 | TASSAJARA 2105 CEMA | 117205 | 28 | 8/26/14 | 08/15/14 | 08/28/14 | 10/27/2014 | 9/15/2014 | 11/03/14 | 5 | 5 | 5 |
| TASSAJARA 2106 | TASSAJARA 2106 WUI | 118195 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| TASSAJARA 2107 | TASSAJARA 2107 WUI | 118196 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| TASSAJARA 2108 | TASSAJARA 2108 CEMA | 117713 | 32 | 8/11/14 | 07/15/14 | 08/14/14 | 8/22/2014 | 8/15/2014 | 11/18/14 | 6 | 6 | 6 |
| TASSAJARA 2108 | TASSAJARA 2108 WUI | 118197 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| TASSAJARA 2109 | TASSAJARA 2109 CEMA | 117195 | 3 | 8/5/14 | 08/15/14 | 08/05/14 | 8/5/2014 | 9/15/2014 | 08/05/14 | 0 | 0 | 0 |
| TASSAJARA 2109 | TASSAJARA 2109 WUI | 118198 | 1 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TASSAJARA 2110 | TASSAJARA 2110 CEMA | 117213 | 7 | 9/1/14 | 08/15/14 | 09/12/14 | 10/27/2014 | 9/15/2014 | 10/30/14 | 2 | 2 | 2 |
| TEJON 1102 | TEJON 1102 CEMA | 118790 | 124 | 7/31/14 | 08/18/14 | 09/15/14 | 9/16/2014 | 9/18/2014 | 10/13/14 | 9 | 9 | 7 |
| TEMBLOR 2103 | TEMBLOR 2103 CEMA | 117221 | 34 | 8/12/14 | 08/15/14 | 08/12/14 | 8/12/2014 | 9/15/2014 | 08/12/14 | 0 | 0 | 0 |
| TEMPLETON 2108 | TEMPLETON 2108 WUI | 118392 | 2 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TEMPLETON 2109 | TEMPLETON 2109-2 CEMA | 117258 | 376 | 9/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 10/15/2014 | 09/15/14 | 0 | 0 | 0 |
| TEMPLETON 2109 | TEMPLETON 2109 CEMA | 117252 | 2 | 9/9/14 | 08/08/14 | 09/09/14 | 9/9/2014 | 9/15/2014 | 11/10/14 | 5 | 5 | 5 |
| TEMPLETON 2109 | TEMPLETON 2109 WUI | 118393 | 5 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| TEMPLETON 2110 | TEMPLETON 2110 CEMA | 117737 | 299 | 9/15/14 | 07/15/14 | 09/23/14 | 9/23/2014 | 8/15/2014 | 09/23/14 | 0 | 0 | 0 |
| TEMPLETON 2110 | TEMPLETON 2110 WUI | 118394 | 6 | 9/15/14 | 08/07/14 | 09/16/14 | 9/17/2014 | 9/7/2014 | 10/04/14 | 1 | 1 | 1 |
| TEMPLETON 2111 | TEMPLETON 2111 WUI | 118395 | 5 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TEMPLETON 2112 | TEMPLETON 2112 CEMA | 117730 | 97 | 8/13/14 | 07/15/14 | 08/13/14 | 8/13/2014 | 8/15/2014 | 08/13/14 | 0 | 0 | 0 |
| TEMPLETON 2112 | TEMPLETON 2112 WUI | 118396 | 2 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TEVIS 2101 | TEVIS 2101 WUI | 118341 | 5 | 9/2/14 | 07/31/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TEVIS 2102 | TEVIS 2102 WUI | 118342 | 4 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TEVIS 2103 | TEVIS 2103 WUI | 118343 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| Tevis 2104 | TEVIS 2104 WUI | 118344 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| Tevis 2105 | Tevis 2105 WUI | 118345 | 0 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TIDE WATER 2106 | TIDE WATER 2106 CEMA | 117716 | 50 | 9/15/14 | 07/15/14 | 09/16/14 | 9/16/2014 | 8/15/2014 | 09/16/14 | 0 | 0 | 0 |
| TIDE WATER 2106 | TIDE WATER 2106 WUI | 118203 | 1 | 9/2/14 | 08/07/14 | 09/04/14 | 10/27/2014 | 9/7/2014 | 10/30/14 | 3 | 3 | 3 |
| TIDE WATER 2109 | TIDE WATER 2109 WUI | 118204 | 1 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| TIVY VALLEY 1106 | TIVY VALLEY 1106 WUI | 118242 | 8 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| TIVY VALLEY 1107 | TIVY VALLEY 1107 CEMA | 117165 | 200 | 7/16/14 | 08/15/14 | 07/29/14 | 7/17/2014 | 9/15/2014 | 10/01/14 | 7 | 7 | 7 |
| TRACY 1102 | TRACY 1102 CEMA | 117775 | 28 | 9/5/14 | 07/15/14 | 09/09/14 | 11/13/2014 | 8/15/2014 | 11/13/14 | 0 | 0 | 0 |
| TRES VIAS 1101 | TRES VIAS 1101 WUI | 118610 | 11 | 8/1/14 | 08/07/14 | 08/01/14 | 8/1/2014 | 9/7/2014 | 08/01/14 | 0 | 0 | 0 |
| TRIMBLE 1104 | TRIMBLE 1104 CEMA | 117494 | 0 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| TRIMBLE 1109 | TRIMBLE 1109 CEMA | 117496 | 111 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| TRINIDAD 1101 | TRINIDAD 1101 CEMA | 117792 | 79 | 9/16/14 | 07/15/14 | 09/20/14 | 10/6/2014 | 8/15/2014 | 11/03/14 | 1 | 1 | 1 |
| TRINIDAD 1101 | TRINIDAD 1101 WUI | 118297 | 0 | 9/12/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TRINIDAD 1102 | TRINIDAD 1102 CEMA | 117790 | 37 | 9/8/14 | 07/15/14 | 09/08/14 | 9/8/2014 | 8/15/2014 | 09/08/14 | 0 | 0 | 0 |
| TRINIDAD 1102 | TRINIDAD 1102 WUI | 118298 | 1 | 9/8/14 | 08/07/14 | 09/08/14 | 9/8/2014 | 9/7/2014 | 09/08/14 | 0 | 0 | 0 |
| TULUCAY 1101 | TULUCAY 1101 WUI | 118534 | 1 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| TUPMAN 1103 | TUPMAN 1103 WUI | 118346 | 1 | 9/2/14 | 08/07/14 | 09/12/14 | 9/12/2014 | 9/7/2014 | 09/12/14 | 0 | 0 | 0 |
| TYLER 1103 | TYLER 1103 WUI | 118613 | 1 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| TYLER 1105 | TYLER 1105 WUI | 118616 | 3 | 9/9/14 | 08/07/14 | 09/09/14 | 9/9/2014 | 9/7/2014 | 09/09/14 | 0 | 0 | 0 |
| UKIAH 1111 | UKIAH 1111 AERIAL | 117344 | 53 | 9/15/14 | 08/15/14 | 09/26/14 | 10/8/2014 | 9/15/2014 | 11/18/14 | 7 | 7 | 7 |
| UKIAH 1111 | UKIAH 1111 WUI | 118299 | 1 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| UKIAH 1113 | UKIAH 1113 CEMA | 117347 | 23 | 9/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |

PGE-CPUC_00011505

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UKIAH 1114 | UKIAH 1114 AERIAL | 117327 | 106 | 8/27/14 | 08/15/14 | 09/26/14 | 10/8/2014 | 9/15/2014 | 11/18/14 | 12 | 12 | 12 |
| UKIAH 1114 | UKIAH 1114 WUI | 118300 | 1 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| UKIAH 1115 | UKIAH 1115 AERIAL | 117346 | 42 | 9/1/14 | 08/15/14 | 09/20/14 | 10/8/2014 | 9/15/2014 | 10/10/14 | 1 | 1 | 1 |
| UKIAH 1115 | UKIAH 1115 WUI | 118301 | 0 | 9/19/14 | 08/07/14 | 09/19/14 | 9/19/2014 | 9/7/2014 | 09/19/14 | 0 | 0 | 0 |
| UPPER LAKE 1101 | UPPER LAKE 1101 CEMA | 117355 | 82 | 9/17/14 | 08/15/14 | 09/30/14 | 10/2/2014 | 9/15/2014 | 10/27/14 | 24 | 24 | 24 |
| UPPER LAKE 1101 | UPPER LAKE 1101 WUI | 118302 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| VACA DIXON 1101 | VACA DIXON 1101 CEMA | 117456 | 60 | 9/8/14 | 08/15/14 | 09/08/14 | 9/8/2014 | 9/15/2014 | 09/08/14 | 0 | 0 | 0 |
| VACA DIXON 1101 | VACA DIXON 1101 WUI | 118714 | 5 | 9/4/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| VACA DIXON 1103 | VACA DIXON 1103 WUI | 118716 | 4 | 8/20/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 08/20/14 | 0 | 0 | 0 |
| VACA DIXON 1104 | VACA DIXON 1104 WUI | 118719 | 0 | 9/4/14 | 08/11/14 | 09/04/14 | 9/4/2014 | 9/11/2014 | 09/04/14 | 0 | 0 | 0 |
| VACAVILLE 1102 | VACAVILLE 1102 WUI | 118720 | 1 | 9/11/14 | 08/11/14 | 09/11/14 | 9/11/2014 | 9/11/2014 | 09/11/14 | 0 | 0 | 0 |
| VACAVILLE 1103 | VACAVILLE 1103 WUI | 118722 | 0 | 9/11/14 | 08/11/14 | 09/11/14 | 9/11/2014 | 9/11/2014 | 09/11/14 | 0 | 0 | 0 |
| VACAVILLE 1104 | VACAVILLE 1104 WUI | 118725 | 8 | 9/11/14 | 08/11/14 | 09/11/14 | 9/11/2014 | 9/11/2014 | 09/11/14 | 0 | 0 | 0 |
| VACAVILLE 1108 | VACAVILLE 1108 WUI | 118724 | 0 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| VACAVILLE 1109 | VACAVILLE 1109 WUI | 118726 | 1 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| VACAVILLE 1110 | VACAVILLE 1110 WUI | 118727 | 1 | 9/15/14 | 08/11/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| VACAVILLE 1111 | VACAVILLE 1111 WUI | 118728 | 3 | 9/11/14 | 08/11/14 | 09/11/14 | 9/11/2014 | 9/11/2014 | 09/11/14 | 0 | 0 | 0 |
| VACAVILLE 1112 | VACAVILLE 1112 CEMA | 117751 | 5 | 7/11/14 | 07/15/14 | 08/07/14 | 8/20/2014 | 8/15/2014 | 11/18/14 | 4 | 4 | 4 |
| VACAVILLE 1112 | VACAVILLE 1112 WUI | 118729 | 3 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/11/2014 | 09/15/14 | 0 | 0 | 0 |
| VALLEY VIEW 1103 | VALLEY VIEW 1103 63042 WUI63042 | 117837 | 1 | 7/7/14 | 09/30/14 | 07/21/14 | 7/21/2014 | 10/30/2014 | 07/21/14 | 0 | 0 | 0 |
| VALLEY VIEW 1105 | VALLEY VIEW 1105 WUI | 118995 | 0 | 8/28/14 | 08/11/14 | 08/28/14 | 8/28/2014 | 9/11/2014 | 08/28/14 | 0 | 0 | 0 |
| VALLEY VIEW 1106 | VALLEY VIEW 1106 P180 WUIP180 | 117857 | 1 | 6/27/14 | 09/30/14 | 07/21/14 | 9/1/2014 | 10/30/2014 | 09/01/14 | 4 | 0 | 0 |
| VALLEY VIEW 1106 | VALLEY VIEW 1106 R9235 WUIR9235 | 117858 | 0 | 7/7/14 | 09/30/14 | 07/21/14 | 7/21/2014 | 10/30/2014 | 07/21/14 | 0 | 0 | 0 |
| VALLEY VIEW 1106 | VALLEY VIEW 1106 WUI | 117995 | 1 | 7/7/14 | 08/01/14 | 08/20/14 | 8/11/2014 | 9/1/2014 | 08/27/14 | 4 | 4 | 4 |
| VASCO 1101 | VASCO 1101 WUI | 118449 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| VASCO 1102 | VASCO 1102 CEMA | 117744 | 91 | 7/25/14 | 07/15/14 | 09/15/14 | 9/24/2014 | 8/15/2014 | 10/27/14 | 15 | 15 | 15 |
| VASCO 1102 | VASCO 1102 WUI | 118450 | 0 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| VASCO 1103 | VASCO 1103 CEMA | 117274 | 34 | 8/26/14 | 08/15/14 | 08/26/14 | 8/26/2014 | 9/15/2014 | 08/26/14 | 0 | 0 | 0 |
| VASONA 1105 | VASONA 1105 CEMA | 117178 | 16 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| VASONA 1108 | VASONA 1108 CEMA | 117180 | 16 | 7/22/14 | 08/15/14 | 07/22/14 | 7/22/2014 | 9/15/2014 | 07/22/14 | 0 | 0 | 0 |
| VIEJO 2201 | VIEJO 2201 CEMA | 117567 | 9 | 8/9/14 | 08/15/14 | 09/02/14 | 9/2/2014 | 9/15/2014 | 09/23/14 | 30 | 30 | 30 |
| VIEJO 2201 | VIEJO 2201 WUI | 118050 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| VIEJO 2202 | VIEJO 2202 WUI | 118052 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| VIEJO 2203 | VIEJO 2203 CEMA | 117621 | 20 | 7/29/14 | 07/13/14 | 09/12/14 | 8/12/2014 | 8/13/2014 | 11/17/14 | 50 | 50 | 50 |
| VIEJO 2203 | VIEJO 2203 WUI | 118054 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| VIEJO 2204 | VIEJO 2204 WUI | 118056 | 2 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| VINA 1101 | VINA 1101 WUI | 118618 | 1 | 8/7/14 | 08/07/14 | 08/07/14 | 8/7/2014 | 9/7/2014 | 08/07/14 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINEYARD 2104 | VINEYARD 2104 WUI | 118451 | 0 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| VINEYARD 2105 | VINEYARD 2105 WUI | 118452 | 0 | 9/4/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| VINEYARD 2106 | VINEYARD 2106 WUI | 118454 | 2 | 9/4/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| VINEYARD 2107 | VINEYARD 2107 WUI | 118455 | 1 | 9/4/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| VINEYARD 2108 | VINEYARD 2108 WUI | 118456 | 10 | 9/1/14 | 08/07/14 | 09/01/14 | 9/1/2014 | 9/7/2014 | 09/01/14 | 0 | 0 | 0 |
| VINEYARD 2109 | VINEYARD 2109 WUI | 118457 | 0 | 9/4/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| VINEYARD 2110 | VINEYARD 2110 CEMA | 117280 | 0 | 8/26/14 | 07/15/14 | 08/26/14 | 8/26/2014 | 8/15/2014 | 08/26/14 | 0 | 0 | 0 |
| VINEYARD 2110 | VINEYARD 2110 WUI | 118458 | 20 | 8/26/14 | 08/07/14 | 08/26/14 | 9/14/2014 | 9/7/2014 | 10/21/14 | 1 | 1 | 1 |
| VOLTA 1101 | VOLTA 1101 AERIAL | 117422 | 100 | 8/8/14 | 08/15/14 | 09/13/14 | 9/14/2014 | 9/15/2014 | 11/03/14 | 26 | 26 | 26 |
| VOLTA 1102 | VOLTA 1102 AERIAL | 117708 | 177 | 7/29/14 | 07/15/14 | 09/13/14 | 9/14/2014 | 8/15/2014 | 11/10/14 | 140 | 140 | 140 |
| WAHTOKE SUB 1108 | WAHTOKE SUB 1108 WUI | 118243 | 3 | 8/11/14 | 08/07/14 | 08/18/14 | 8/1/2014 | 9/7/2014 | 08/02/14 | 1 | 1 | 1 |
| WALNUT CREEK 0404 | WALNUT CREEK 0404 WUI | 118206 | 0 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| WATSONVILLE 0414 | WATSONVILLE 0414 WUI | 118057 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| WATSONVILLE 2101 | WATSONVILLE 2101 WUI | 118058 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| WEIMAR 1101 | WEIMAR 1101 AERIAL | 117934 | 38 | 7/23/14 | 07/02/14 | 09/01/14 | 8/19/2014 | 8/2/2014 | 12/13/14 | 95 | 95 | 83 |
| WEIMAR 1101 | WEIMAR 1101 HYP | 119330 | 78 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| WEIMAR 1102 | WEIMAR 1102 CEMA | 118205 | 43 | 7/7/14 | 07/11/14 | 07/22/14 | 7/14/2014 | 8/11/2014 | 11/03/14 | 60 | 60 | 60 |
| WESTLEY 1101 | WESTLEY 1101 CEMA | 117549 | 190 | 9/4/14 | 08/15/14 | 09/04/14 | 9/4/2014 | 9/15/2014 | 09/04/14 | 0 | 0 | 0 |
| WESTLEY 1102 | WESTLEY 1102 CEMA | 117546 | 0 | 9/3/14 | 08/15/14 | 09/03/14 | 9/3/2014 | 9/15/2014 | 09/03/14 | 0 | 0 | 0 |
| WESTLEY 1103 | WESTLEY 1103 CEMA | 117554 | 65 | 9/4/14 | 08/15/14 | 09/04/14 | 9/4/2014 | 9/15/2014 | 09/04/14 | 0 | 0 | 0 |
| WEST POINT 1101 | WEST POINT 1101 A CEMA | 117515 | 44 | 7/15/14 | 08/15/14 | 09/25/14 | 9/9/2014 | 9/15/2014 | 11/03/14 | 77 | 77 | 77 |
| WEST POINT 1101 | WEST POINT 1101 HYP | 119340 | 68 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| WEST POINT 1101-B | WEST POINT 1101-B CEMA | 117517 | 44 | 7/22/14 | 08/15/14 | 08/08/14 | 8/12/2014 | 9/15/2014 | 10/27/14 | 41 | 41 | 41 |
| WEST POINT 1102 | WEST POINT 1102-1 AERIAL | 117521 | 126 | 9/2/14 | 08/15/14 | 09/15/14 | 10/1/2014 | 9/15/2014 | 11/24/14 | 55 | 55 | 55 |
| WEST POINT 1102 | WEST POINT 1102-2 AERIAL | 117520 | 126 | 9/23/14 | 08/15/14 | 09/24/14 | 10/1/2014 | 9/15/2014 | 12/01/14 | 7 | 7 | 7 |
| WEST POINT 1102 | WEST POINT 1102 HYP | 119341 | 233 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| WEST SACRAMENTO 1109 | WEST SACRAMENTO 1109 WUI | 118730 | 0 | 9/8/14 | 08/11/14 | 09/08/14 | 9/8/2014 | 9/11/2014 | 09/08/14 | 0 | 0 | 0 |
| WHEATLAND 1102 | WHEATLAND 1102 WUI | 118849 | 0 | 8/18/14 | 08/11/14 | 08/18/14 | 8/18/2014 | 9/11/2014 | 08/18/14 | 0 | 0 | 0 |
| WHITMORE 1101 | WHITMORE 1101 AERIAL | 117709 | 125 | 7/25/14 | 07/15/14 | 09/16/14 | 9/16/2014 | 8/15/2014 | 11/18/14 | 201 | 201 | 201 |
| WILDWOOD 1101 | WILDWOOD 1101 CEMA | 117418 | 0 | 7/9/14 | 08/15/14 | 09/03/14 | 9/3/2014 | 9/15/2014 | 10/27/14 | 54 | 54 | 54 |
| WILKINS SLOUGH 1101 | WILKINS SLOUGH 1101 WUI | 118731 | 0 | 9/8/14 | 08/11/14 | 09/08/14 | 9/8/2014 | 9/11/2014 | 09/08/14 | 0 | 0 | 0 |
| WILLIAMS 1102 | WILLIAMS 1102 WUI | 118733 | 0 | 9/8/14 | 08/11/14 | 09/08/14 | 9/8/2014 | 9/11/2014 | 09/08/14 | 0 | 0 | 0 |
| WILLITS 1102 | WILLITS 1102 CEMA | 117320 | 111 | 7/21/14 | 08/15/14 | 07/21/14 | 7/21/2014 | 9/15/2014 | 07/21/14 | 0 | 0 | 0 |
| WILLITS 1102 | WILLITS 1102 WUI | 118303 | 0 | 7/22/14 | 08/07/14 | 07/22/14 | 7/22/2014 | 9/7/2014 | 07/22/14 | 0 | 0 | 0 |
| WILLITS 1103 | WILLITS 1103 WUI | 118304 | 1 | 8/26/14 | 08/07/14 | 08/26/14 | 8/26/2014 | 9/7/2014 | 08/26/14 | 0 | 0 | 0 |
| WILLITS 1104 | WILLITS 1104 CEMA | 117797 | 137 | 9/1/14 | 07/15/14 | 09/26/14 | 10/8/2014 | 8/15/2014 | 10/28/14 | 31 | 31 | 31 |
| WILLITS 1104 | WILLITS 1104 WUI | 118305 | 3 | 9/11/14 | 08/07/14 | 09/19/14 | 10/8/2014 | 9/7/2014 | 11/03/14 | 1 | 1 | 1 |

PGE-CPUC_00011507

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW CREEK 1102 | WILLOW CREEK 1102 AERIAL | 117372 | 15 | 8/25/14 | 08/15/14 | 09/22/14 | 9/30/2014 | 9/15/2014 | 11/03/14 | 38 | 38 | 38 |
| WILLOW CREEK 1103 | WILLOW CREEK 1103 AERIAL | 117371 | 152 | 8/25/14 | 08/15/14 | 09/20/14 | 9/30/2014 | 9/15/2014 | 11/11/14 | 24 | 24 | 24 |
| WILLOW PASS 1101 | WILLOW PASS 1101 WUI | 118207 | 0 | 9/1/14 | 08/07/14 | 09/04/14 | 9/4/2014 | 9/7/2014 | 09/04/14 | 0 | 0 | 0 |
| WILLOW PASS 1102 | WILLOW PASS 1102 WUI | 118208 | 0 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| WILLOW PASS 2107 | WILLOW PASS 2107 WUI | 118210 | 1 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| WILLOWS STATION A 1103 | WILLOWS A 1103 WUI | 118619 | 0 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| WILLOWS STATION A 1103 | WILLOWS STATION A 1103 CEMA | 117688 | 15 | 8/26/14 | 07/15/14 | 08/26/14 | 8/26/2014 | 8/15/2014 | 08/26/14 | 0 | 0 | 0 |
| WILSON 1103 | WILSON 1103 WUI | 118970 | 0 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| WINTERS 1101 | WINTERS 1101 WUI | 118734 | 0 | 9/8/14 | 08/11/14 | 09/08/14 | 9/8/2014 | 9/11/2014 | 09/08/14 | 0 | 0 | 0 |
| WISE 1101 | WISE 1101 WUI | 118850 | 1 | 8/20/14 | 08/11/14 | 08/22/14 | 8/25/2014 | 9/11/2014 | 11/18/14 | 2 | 2 | 2 |
| WISE 1101-B | WISE 1101-B AERIAL | 117476 | 146 | 8/15/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| WISE 1102 | WISE 1102 AERIAL | 117479 | 150 | 8/15/14 | 08/15/14 | 08/25/14 | 8/25/2014 | 9/15/2014 | 12/11/14 | 9 | 9 | 7 |
| WISE 1102 | WISE 1102 HYP | 119331 | 125 | 10/31/14 | 08/12/14 | 10/31/14 | 10/31/2014 | 9/12/2014 | 10/31/14 | 0 | 0 | 0 |
| WISE 1102 | WISE 1102 WUI | 118851 | 0 | 8/20/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 08/20/14 | 0 | 0 | 0 |
| WISE 1103 | WISE 1103 CEMA | 117477 | 3 | 8/28/14 | 08/15/14 | 09/01/14 | 9/1/2014 | 9/15/2014 | 11/11/14 | 8 | 8 | 8 |
| WISHON 1101 | WISHON 1101 CEMA | 117610 | 12 | 8/11/14 | 07/13/14 | 08/11/14 | 8/11/2014 | 8/13/2014 | 08/11/14 | 0 | 0 | 0 |
| WOODACRE 1102 | WOODCARE 1102 WUI | 118535 | 0 | 9/15/14 | 08/07/14 | 09/15/14 | 9/15/2014 | 9/7/2014 | 09/15/14 | 0 | 0 | 0 |
| WOODLAND 1101 | WOODLAND 1101 WUI | 118735 | 1 | 8/20/14 | 08/11/14 | 08/20/14 | 8/20/2014 | 9/11/2014 | 08/20/14 | 0 | 0 | 0 |
| WOODSIDE 1101 | WOODSIDE 1101 WUI | 118677 | 9 | 8/5/14 | 08/07/14 | 08/05/14 | 8/5/2014 | 9/7/2014 | 08/05/14 | 0 | 0 | 0 |
| WOODSIDE 1102 | WOODSIDE 1102 WUI | 118680 | 1 | 9/8/14 | 08/07/14 | 09/08/14 | 10/21/2014 | 9/7/2014 | 10/27/14 | 3 | 3 | 3 |
| WOODSIDE 1104 | WOODSIDE 1104 CEMA | 117455 | 59 | 8/26/14 | 08/15/14 | 09/26/14 | 9/30/2014 | 9/15/2014 | 10/21/14 | 6 | 6 | 6 |
| WOODSIDE 1104 | WOODSIDE 1104 WUI | 118683 | 12 | 8/27/14 | 08/07/14 | 09/03/14 | 9/30/2014 | 9/7/2014 | 10/27/14 | 51 | 51 | 51 |
| WOODSIDE 1105 | WOODSIDE 1105 WUI | 118684 | 1 | 9/4/14 | 08/07/14 | 09/08/14 | 10/6/2014 | 9/7/2014 | 10/21/14 | 2 | 2 | 2 |
| WOODWARD 2101 | WOODWARD 2101 WUI | 118244 | 0 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| WOODWARD 2104 | WOODWARD 2104 WUI | 118245 | 0 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| WOODWARD 2107 | WOODWARD 2107 WUI | 118246 | 1 | 7/28/14 | 08/07/14 | 07/28/14 | 7/28/2014 | 9/7/2014 | 07/28/14 | 0 | 0 | 0 |
| WOODWARD 2108 | WOODWARD 2108 WUI | 118247 | 3 | 8/8/14 | 08/07/14 | 08/11/14 | 8/11/2014 | 9/7/2014 | 08/14/14 | 2 | 2 | 2 |
| WOODWARD 2108 | WOODWARD 2108 WUI | 118971 | 0 | 8/11/14 | 08/11/14 | 08/11/14 | 8/11/2014 | 9/11/2014 | 08/11/14 | 0 | 0 | 0 |
| WOODWARD 2109 | WOODWARD 2109 CEMA | 117615 | 1 | 7/29/14 | 07/13/14 | 07/29/14 | 7/29/2014 | 8/13/2014 | 07/29/14 | 0 | 0 | 0 |
| WRIGHT 1109 | WRIGHT 1109 AERIAL | 117563 | 104 | 8/18/14 | 08/15/14 | 09/15/14 | 9/15/2014 | 9/15/2014 | 09/15/14 | 0 | 0 | 0 |
| WRIGHT 1109 | WRIGHT 1109 WUI | 118972 | 2 | 9/3/14 | 08/11/14 | 09/03/14 | 9/3/2014 | 9/11/2014 | 09/03/14 | 0 | 0 | 0 |
| WYANDOTTE 1103-BaldRk | WYANDOTTE 1103-BLADRK HYP | 119287 | 23 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| WYANDOTTE 1103-BaldRk | WYANDOTTE 1103 WUI | 118620 | 1 | 8/20/14 | 08/05/14 | 08/20/14 | 8/20/2014 | 9/7/2014 | 08/20/14 | 0 | 0 | 0 |
| WYANDOTTE 1103-Pdse | WYANDOTTE 1103-PDSE HYP | 119288 | 23 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| WYANDOTTE 1103-Pdse USFS | WYANDOTTE 1103-PDSE-USFS HYP | 119289 | 23 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| WYANDOTTE 1103-Sub | WYANDOTTE 1103-SUB CEMA | 117446 | 62 | 8/25/14 | 09/15/14 | 09/04/14 | 9/16/2014 | 9/15/2014 | 11/11/14 | 29 | 29 | 29 |
| WYANDOTTE 1103-Sub | WYANDOTTE 1103-SUB HYP | 119290 | 106 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |

PGE-CPUC_00011508

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYANDOTTE 1103-Sub USFS | WYANDOTTE 1103-SUB-USFS HYP | 119291 | 23 | 10/30/14 | 08/12/14 | 10/30/14 | 10/30/2014 | 9/12/2014 | 10/30/14 | 0 | 0 | 0 |
| WYANDOTTE 1105 | WYANDOTTE 1105 CEMA | 117419 | 82 | 8/12/14 | 08/15/14 | 08/26/14 | 8/26/2014 | 9/15/2014 | 11/18/14 | 54 | 54 | 54 |
| WYANDOTTE 1105 | WYANDOTTE 1105 WUI | 118521 | 0 | 8/20/14 | 08/07/14 | 08/20/14 | 8/20/2014 | 9/7/2014 | 08/20/14 | 0 | 0 | 0 |
| WYANDOTTE 1106 | WYANDOTTE 1106 WUI | 118522 | 18 | 8/1/14 | 08/07/14 | 08/01/14 | 9/30/2014 | 9/7/2014 | 10/07/14 | 1 | 1 | 1 |
| WYANDOTTE 1107-BlkBrt | WYANDOTTE 1107 WUI | 118524 | 0 | 8/20/14 | 08/07/14 | 09/16/14 | 9/16/2014 | 9/7/2014 | 10/04/14 | 1 | 1 | 1 |
| WYANDOTTE 1107-MnrRnch | WYANDOTTE 1107 HYP | 119140 | 142 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| WYANDOTTE 1109 | WYANDOTTE 1109 HYP | 119141 | 124 | 10/30/14 | 08/11/14 | 10/30/14 | 10/30/2014 | 9/11/2014 | 10/30/14 | 0 | 0 | 0 |
| WYANDOTTE 1109 | WYANDOTTE 1109 WUI | 118526 | 14 | 8/20/14 | 08/07/14 | 08/20/14 | 9/22/2014 | 9/7/2014 | 10/07/14 | 1 | 1 | 1 |
| WYANDOTTE 1110 | WYANDOTTE 1110 CEMA | 117434 | 58 | 8/23/14 | 08/15/14 | 09/27/14 | 9/15/2014 | 9/15/2014 | 11/18/14 | 29 | 29 | 29 |
| WYANDOTTE 1110 | WYANDOTTE 1110 WUI | 118528 | 1 | 8/20/14 | 08/15/14 | 08/20/14 | 8/20/2014 | 9/15/2014 | 08/20/14 | 0 | 0 | 0 |

PGE-CPUC_00011509