# EXHIBIT KK

**2015 All CEMA Projects**

| Circuit Name | Project Name | Project # | Miles | PI Start Date | PI Comp Dates Plan | (Fcst)/Act | Trim Start Date | Trim Comp Dates Plan | (Fcst)/Act | Units Forecast | PI | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALHAMBRA 1101 | ALHAMBRA 1101ALHAMBRA 1101 WUI | 130352 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| ALHAMBRA 1102 | ALHAMBRA 1102ALHAMBRA 1102 WUI | 130353 | 0 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| ALHAMBRA 1105 | ALHAMBRA 1105ALHAMBRA 1105 WUI | 130354 | 3 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| ALLEGHANY 1101-A | ALLEGHANY 1101-AALLEGHANY 1101 A AER | 131557 | 51 | 5/11/15 | 05/30/15 | 07/09/15 | 9/10/2015 | 6/30/2015 | 09/10/15 | 0 | 0 | 0 |
| ALLEGHANY 1101-B | ALLEGHANY 1101-BALLEGHANY 1101-B AER | 131558 | 50 | 5/11/15 | 05/30/15 | 07/01/15 | 9/10/2015 | 6/30/2015 | 09/10/15 | 0 | 0 | 0 |
| ALLEGHANY 1101-C | ALLEGHANY 1101 CALLEGHANY 1101 C CEM | 131514 | 10 | 8/5/15 | 08/10/15 | 08/10/15 | 10/6/2015 | 6/1/2015 | 10/06/15 | 0 | 0 | 0 |
| ALLEGHANY 1102 | ALLEGHANY 1102ALLEGHANY 1102 AERIA | 131559 | 23 | 6/29/15 | 05/30/15 | 07/14/15 | 10/6/2015 | 6/30/2015 | 10/06/15 | 0 | 0 | 0 |
| ALPAUGH 1106 | ALPAUGH 1106ALPAUGH 1106 WUI | 131376 | 0 | 5/11/15 | 07/31/15 | 05/12/15 | 5/12/2015 | 8/31/2015 | 05/12/15 | 0 | 0 | 0 |
| ALPINE 1101 | ALPINE 1101ALPINE 1101 CEMA | 131113 | 1 | 6/5/15 | 07/30/15 | 06/22/15 | 8/18/2015 | 8/31/2015 | 11/10/15 | 6 | 6 | 6 |
| ALTO 1120 | ALTO 1120ALTO 1120 CEMA | 131499 | 26 | 6/23/15 | 05/01/15 | 06/23/15 | 6/23/2015 | 6/1/2015 | 06/23/15 | 0 | 0 | 0 |
| ALTO 1120 | ALTO 1120ALTO 1120 WUI | 130509 | 1 | 6/16/15 | 07/31/15 | 06/26/15 | 6/29/2015 | 8/31/2015 | 08/13/15 | 1 | 1 | 1 |
| ALTO 1122 | ALTO 1122ALTO 1122 WUI | 130510 | 0 | 6/4/15 | 07/31/15 | 06/04/15 | 6/4/2015 | 8/31/2015 | 06/04/15 | 0 | 0 | 0 |
| ALTO 1123 | ALTO 1123ALTO 1123 WUI | 130511 | 1 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| ALTO 1124 | ALTO 1124ALTO 1124 WUI | 130512 | 2 | 6/4/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| ALTO 1125 | ALTO 1125ALTO 1125 WUI | 130513 | 0 | 8/5/15 | 07/31/15 | 08/05/15 | 8/5/2015 | 8/31/2015 | 08/05/15 | 0 | 0 | 0 |
| ANDERSON 1101 | ANDERSON 1101ANDERSON 1101 CEMA | 130920 | 26 | 6/5/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 09/21/15 | 5 | 5 | 5 |
| ANDERSON 1101 | ANDERSON 1101ANDERSON 1101 WUI | 130921 | 3 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| ANDERSON 1102 | ANDERSON 1102ANDERSON 1102 CEMA | 130922 | 6 | 7/17/15 | 07/31/15 | 07/17/15 | 7/17/2015 | 8/31/2015 | 07/17/15 | 0 | 0 | 0 |
| ANDERSON 1103 | ANDERSON 1103ANDERSON 1103 WUI | 130923 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| ANTIOCH 0404 | ANTIOCH 0404ANTIOCH 0404 WUI | 130257 | 0 | 7/31/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| APPLE HILL 1103 | APPLE HILL 1103APPLE HILL 1103 CEMA | 131059 | 78 | 7/13/15 | 07/31/15 | 07/28/15 | 8/11/2015 | 8/31/2015 | 12/05/15 | 37 | 37 | 37 |
| APPLE HILL 1103 | APPLE HILL 1103APPLE HILL 1103 WUI | 131060 | 1 | 7/16/15 | 07/31/15 | 07/16/15 | 7/16/2015 | 8/31/2015 | 07/16/15 | 0 | 0 | 0 |
| APPLE HILL 1103 | APPLE HILL 1103CEMA Lidar APPLE HIL | 131796 | 78 | 8/24/15 | 09/15/15 | 09/25/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| APPLE HILL 1104 | APPLE HILL 1104APPLE HILL 1104 CAMI | 131061 | 99 | 7/15/15 | 07/31/15 | 07/30/15 | 8/28/2015 | 8/31/2015 | 12/31/15 | 0 | 0 | 0 |
| APPLE HILL 1104 | APPLE HILL 1104APPLE HILL 1104 SWAN | 131062 | 75 | 7/16/15 | 07/31/15 | 07/28/15 | 9/1/2015 | 8/31/2015 | 12/05/15 | 88 | 88 | 88 |
| APPLE HILL 1104 | APPLE HILL 1104CEMA Lidar APPLE HIL | 131797 | 99 | 9/14/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| APPLE HILL 2102-Seq 1 | APPLE HILL 2102CEMA Lidar APPLE HIL | 131798 | 380 | 9/14/15 | 09/15/15 | 10/09/15 | 11/13/2015 | 10/15/2015 | 12/16/15 | 165 | 165 | 165 |
| ARANA 0401 | ARANA 0401ARANA 0401 WUI | 130766 | 0 | 8/10/15 | 07/31/15 | 08/05/15 | 8/5/2015 | 8/31/2015 | 08/05/15 | 0 | 0 | 0 |
| ARANA 0402 | ARANA 0402ARANA 0402 WUI | 130767 | 0 | 9/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| ATASCADERO 1101 | ATASCADERO 1101ATASCADERO 1101 WUI | 131164 | 10 | 5/18/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 09/21/15 | 15 | 15 | 15 |
| ATASCADERO 1102 | ATASCADERO 1102ATASCADERO 1102 WUI | 131165 | 1 | 5/19/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 06/22/15 | 1 | 1 | 1 |
| ATASCADERO 1103 | ATASCADERO 1103ATASCADERO 1103 CEMA | 131166 | 96 | 6/5/15 | 07/01/15 | 06/15/15 | 6/15/2015 | 8/1/2015 | 07/27/15 | 6 | 6 | 6 |
| ATASCADERO 1103 | ATASCADERO 1103ATASCADERO 1103 WUI | 131167 | 10 | 5/19/15 | 07/31/15 | 06/19/15 | 6/19/2015 | 8/31/2015 | 06/19/15 | 0 | 0 | 0 |
| ATWATER 1103 | ATWATER 1103ATWATER 1103 WUI | 131368 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATWATER 1105 | ATWATER 1105ATWATER 1105 WUI | 131369 | 0 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| ATWATER 1108 | ATWATER 1108ATWATER 1108 WUI | 131370 | 0 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| AUBERRY 1101 | AUBERRY 1101CEMA Lidar AUBERRY 1 | 131772 | 266 | 9/28/15 | 09/15/15 | 10/09/15 | 2/29/2016 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| AUBERRY 1102 | AUBERRY 1102CEMA Lidar AUBERRY 1 | 131773 | 132 | 9/28/15 | 09/15/15 | 11/05/15 | 11/5/2015 | 10/15/2015 | 11/05/15 | 0 | 0 | 0 |
| AUBURN 1101 | AUBURN 1101AUBURN 1101 WUI | 130979 | 0 | 7/16/15 | 07/31/15 | 07/16/15 | 7/16/2015 | 8/31/2015 | 07/16/15 | 0 | 0 | 0 |
| AUBURN 1102 | AUBURN 1102AUBURN 1102 WUI | 130980 | 0 | 7/16/15 | 07/31/15 | 07/16/15 | 7/16/2015 | 8/31/2015 | 07/16/15 | 0 | 0 | 0 |
| AVENA 1702 | AVENA 1702AVENA 1702 WUI | 131114 | 4 | 5/15/15 | 07/31/15 | 07/07/15 | 8/14/2015 | 8/31/2015 | 11/23/15 | 1 | 1 | 1 |
| AVENAL 2101 | AVENAL 2101AVENAL 2101 WUI | 131429 | 1 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| BAHIA 1101 | BAHIA 1101BAHIA 1101 WUI | 130642 | 1 | 6/4/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| BAHIA 1102 | BAHIA 1102BAHIA 1102 WUI | 130643 | 0 | 7/2/15 | 07/31/15 | 08/03/15 | 8/24/2015 | 8/31/2015 | 10/12/15 | 11 | 11 | 11 |
| BAHIA 1103 | BAHIA 1103BAHIA 1103 WUI | 130644 | 0 | 6/4/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| BAHIA 1104 | BAHIA 1104BAHIA 1104 WUI | 130645 | 6 | 7/2/15 | 07/31/15 | 07/03/15 | 8/3/2015 | 8/31/2015 | 09/21/15 | 7 | 7 | 7 |
| BAKERSFIELD 1101 | BAKERSFIELD 1101BAKERSFIELD 1101 WUI | 131356 | 1 | 6/9/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| BAKERSFIELD 1102 | BAKERSFIELD 1102BAKERSFIELD 1102 WUI | 131357 | 0 | 6/9/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| BAKERSFIELD 1116 | BAKERSFIELD 1116BAKERSFIELD 1116 WUI | 131358 | 0 | 6/9/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| BALCH NO 1 1101 | BALCH NO 1 1101BALCH NO 1 1101 CEMA | 131892 | 30 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| BALFOUR 1101 | BALFOUR 1101BALFOUR 1101 WUI | 130377 | 1 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| BANGOR 1101 | BANGOR 1101BANGOR 1101 AERIAL | 130912 | 322 | 7/1/15 | 07/31/15 | 07/23/15 | 11/2/2015 | 8/31/2015 | 12/31/15 | 9 | 9 | 9 |
| BANGOR 1101 | BANGOR 1101CEMA Lidar BANGOR 11 | 131791 | 0 | 10/9/15 | 09/15/15 | 11/03/15 | 11/4/2015 | 10/15/2015 | 11/04/15 | 0 | 0 | 0 |
| BARTON 1115 | BARTON 1115BARTON 1115 WUI | 131365 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| BASALT 1101 | BASALT 1101BASALT 1101 WUI | 130543 | 0 | 6/4/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| BAYWOOD 1101 | BAYWOOD 1101BAYWOOD 1101 CEMA | 131204 | 10 | 4/21/15 | 07/31/15 | 05/11/15 | 5/11/2015 | 8/31/2015 | 09/30/15 | 8 | 8 | 8 |
| BAYWOOD 1101 | BAYWOOD 1101BAYWOOD 1101 WUI | 131205 | 0 | 5/8/15 | 07/31/15 | 05/08/15 | 5/8/2015 | 8/31/2015 | 05/08/15 | 0 | 0 | 0 |
| BAYWOOD 1102 | BAYWOOD 1102BAYWOOD 1102 CEMA | 131206 | 6 | 4/23/15 | 07/31/15 | 04/23/15 | 4/23/2015 | 8/31/2015 | 04/23/15 | 0 | 0 | 0 |
| BEAR VALLEY 2101 | BEAR VALLEY 2101CEMA Lidar BEAR VALL | 131858 | 171 | 7/8/15 | 09/15/15 | 10/09/15 | 3/2/2016 | 10/15/2015 | 03/02/16 | 0 | 0 | 0 |
| BEAR VALLEY 2105 | BEAR VALLEY 2105CEMA Lidar Bear Vall | 131885 | 134 | 7/8/15 | 09/15/15 | 10/09/15 | 3/2/2016 | 10/15/2015 | 03/02/16 | 0 | 0 | 0 |
| BEAR VALLEY 2105-A | BEAR VALLEY 2105-ABEAR VALLEY 2105-A C | 131313 | 100 | 7/17/15 | 07/01/15 | 08/04/15 | 8/21/2015 | 8/1/2015 | 11/25/15 | 197 | 197 | 197 |
| BELL 1107 | BELL 1107BELL 1107 CEMA | 131030 | 60 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| BELL 1107 | BELL 1107BELL 1107 WUI | 131031 | 0 | 5/21/15 | 07/31/15 | 05/21/15 | 5/21/2015 | 8/31/2015 | 05/21/15 | 0 | 0 | 0 |
| BELL 1107 | BELL 1107CEMA Lidar BELL 1107 | 131799 | 60 | 9/14/15 | 09/15/15 | 09/25/15 | 11/12/2015 | 10/15/2015 | 02/02/16 | 2 | 2 | 2 |
| BELL 1108 | BELL 1108BELL 1108 AERIAL | 131562 | 96 | 5/15/15 | 05/30/15 | 07/01/15 | 6/29/2015 | 6/30/2015 | 12/05/15 | 31 | 31 | 31 |
| BELL 1108 | BELL 1108BELL 1108 WUI | 131032 | 0 | 5/21/15 | 07/31/15 | 05/21/15 | 5/21/2015 | 8/31/2015 | 05/21/15 | 0 | 0 | 0 |
| BELL 1108 | BELL 1108CEMA Lidar BELL 1108 | 131800 | 96 | 9/14/15 | 09/15/15 | 09/25/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| BELL 1109 | BELL 1109BELL 1109 CEMA | 131033 | 22 | 7/10/15 | 07/31/15 | 07/30/15 | 8/6/2015 | 8/31/2015 | 10/16/15 | 7 | 7 | 7 |
| BELL 1109 | BELL 1109BELL 1109 WUI | 131034 | 2 | 5/21/15 | 07/31/15 | 05/21/15 | 5/21/2015 | 8/31/2015 | 05/21/15 | 0 | 0 | 0 |
| BELL 1110 | BELL 1110BELL 1110 CEMA | 131035 | 18 | 7/1/15 | 07/31/15 | 07/16/15 | 9/22/2015 | 8/31/2015 | 09/21/15 | 2 | 2 | 2 |
| BELL 1110 | BELL 1110BELL 1110 WUI | 131036 | 0 | 5/21/15 | 07/31/15 | 05/21/15 | 5/21/2015 | 8/31/2015 | 05/21/15 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BELLEVUE 1102 | BELLEVUE 1102BELLEVUE 1102 WUI | 130631 | 0 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| BELLEVUE 2101 | BELLEVUE 2101BELLEVUE 2101 WUI | 130632 | 1 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| BELLEVUE 2103 | BELLEVUE 2103BELLEVUE 2103 WUI | 130633 | 0 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| BELMONT 0406 | BELMONT 0406BELMONT 0406 WUI | 130467 | 0 | 7/27/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| BELMONT 1103 | BELMONT 1103BELMONT 1103 WUI | 130468 | 0 | 7/27/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| BEN LOMOND 0401 | BEN LOMOND 0401BEN LOMOND 0401 CEMA | 130768 | 30 | 5/26/15 | 07/31/15 | 07/02/15 | 7/2/2015 | 8/31/2015 | 10/07/15 | 74 | 74 | 74 |
| BIG BASIN 1102 | BIG BASIN 1102BIG BASIN 1102 CEMA | 130759 | 120 | 7/17/15 | 07/31/15 | 08/06/15 | 8/17/2015 | 8/31/2015 | 10/16/15 | 11 | 11 | 11 |
| BIG RIVER 1101 | BIG RIVER 1101BIG RIVER 1101 CEMA | 130626 | 67 | 7/6/15 | 07/31/15 | 08/04/15 | 7/24/2015 | 8/31/2015 | 12/05/15 | 142 | 142 | 142 |
| BIG TREES 0402 | BIG TREES 0402BIG TREES 0402 CEMA | 130769 | 21 | 4/23/15 | 08/31/15 | 05/19/15 | 5/19/2015 | 8/31/2015 | 10/26/15 | 42 | 42 | 42 |
| BLUE LAKE 1101 | BLUE LAKE 1101BLUE LAKE 1101 CEMA | 131256 | 12 | 6/9/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 06/09/15 | 0 | 0 | 0 |
| BONNIE NOOK 1102 | BONNIE NOOK 1102CEMA Lidar BONNIE NO | 131801 | 39 | 9/14/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| BORDEN 1101 | BORDEN 1101BORDEN 1101 WUI | 131430 | 5 | 7/23/15 | 07/31/15 | 07/23/15 | 10/2/2015 | 8/31/2015 | 11/24/15 | 2 | 2 | 2 |
| BORDEN 1102 | BORDEN 1102BORDEN 1102 WUI | 131431 | 2 | 7/23/15 | 07/31/15 | 08/04/15 | 3/2/2016 | 8/31/2015 | 03/02/16 | 0 | 0 | 0 |
| BRENTWOOD SUB 2105 | BRENTWOOD SUB 2105BRENTWOOD SUB 2105 C | 130410 | 116 | 6/29/15 | 07/31/15 | 07/15/15 | 10/5/2015 | 8/31/2015 | 12/29/15 | 5 | 5 | 5 |
| BRENTWOOD SUB 2105 | BRENTWOOD SUB 2105BRENTWOOD SUB 2105 W | 130411 | 15 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| BRENTWOOD SUB 2106 | BRENTWOOD SUB 2106BRENTWOOD SUB 2106 C | 130412 | 0 | 5/4/15 | 07/31/15 | 05/04/15 | 5/4/2015 | 8/31/2015 | 05/04/15 | 0 | 0 | 0 |
| BRENTWOOD SUB 2106 | BRENTWOOD SUB 2106BRENTWOOD SUB 2106 W | 130413 | 0 | 5/4/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| BRENTWOOD SUB 2109 | BRENTWOOD SUB 2109BRENTWOOD SUB 2109 W | 130414 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| BRENTWOOD SUB 2111 | BRENTWOOD SUB 2111BRENTWOOD SUB 2111 W | 130415 | 3 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| BRENTWOOD SUB 2112 | BRENTWOOD SUB 2112BRENTWOOD SUB 2112 W | 130416 | 4 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| BRENTWOOD SUB 2113 | BRENTWOOD SUB 2113BRENTWOOD SUB 2113 W | 130417 | 1 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| BROWNS VALLEY 1101 | BROWNS VALLEY 1101BROWNS VALLEY 1101 C | 131544 | 101 | 06/01/15 | 07/31/15 | 06/10/15 | 6/10/2015 | 7/1/2015 | 10/16/15 | 78 | 78 | 78 |
| BROWNS VALLEY 1101 | BROWNS VALLEY 1101CEMA Lidar BROWNS VA | 131792 | 0 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| BRUNSWICK 1102 | BRUNSWICK 1102BRUNSWICK 1102 WUI | 131002 | 2 | 7/14/15 | 07/31/15 | 07/17/15 | 9/18/2015 | 8/31/2015 | 12/29/15 | 3 | 3 | 3 |
| BRUNSWICK 1102 | BRUNSWICK 1102CEMA Lidar BRUNSWICK | 131802 | 63 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| BRUNSWICK 1103 | BRUNSWICK 1103BRUNSWICK 1103 CEMA | 131003 | 98 | 7/1/15 | 07/01/15 | 07/17/15 | 9/18/2015 | 8/1/2015 | 12/31/15 | 0 | 0 | 0 |
| BRUNSWICK 1103 | BRUNSWICK 1103BRUNSWICK 1103 WUI | 131004 | 4 | 7/20/15 | 07/31/15 | 08/10/15 | 9/18/2015 | 8/31/2015 | 11/24/15 | 1 | 1 | 1 |
| BRUNSWICK 1103 | BRUNSWICK 1103CEMA Lidar BRUNSWICK | 131803 | 72 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| BRUNSWICK 1104 | BRUNSWICK 1104BRUNSWICK 1104 CEMA | 131005 | 91 | 6/29/15 | 07/01/15 | 07/15/15 | 9/16/2015 | 8/1/2015 | 12/29/15 | 66 | 66 | 66 |
| BRUNSWICK 1104 | BRUNSWICK 1104BRUNSWICK 1104 WUI | 131006 | 3 | 6/29/15 | 07/31/15 | 07/15/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| BRUNSWICK 1104 | BRUNSWICK 1104CEMA Lidar BRUNSWICK | 131804 | 73 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| BRUNSWICK 1105 | BRUNSWICK 1105BRUNSWICK 1105 WUI | 131007 | 2 | 6/12/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 12/31/15 | 7 | 7 | 7 |
| BRUNSWICK 1105-M | BRUNSWICK 1105CEMA Lidar BRUNSWICK | 131805 | 148 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| BRUNSWICK 1105-M | BRUNSWICK 1105-MBRUNSWICK 1105 CEMA | 131010 | 90 | 6/1/15 | 07/01/15 | 07/20/15 | 9/14/2015 | 8/1/2015 | 12/31/15 | 98 | 98 | 98 |
| BRUNSWICK 1105-N | BRUNSWICK 1105-NBRUNSWICK 1105-N CEM | 131011 | 90 | 5/18/15 | 05/01/15 | 07/07/15 | 7/14/2015 | 6/1/2015 | 12/29/15 | 141 | 141 | 141 |
| BRUNSWICK 1106 | BRUNSWICK 1106BRUNSWICK 1106 WUI | 131008 | 0 | 5/18/15 | 05/01/15 | 07/20/15 | 7/20/2015 | 6/1/2015 | 07/20/15 | 0 | 0 | 0 |
| BRUNSWICK 1106 | BRUNSWICK 1106CEMA Lidar BRUNSWICK | 131806 | 193 | 9/14/15 | 09/15/15 | 10/23/15 | 10/23/2015 | 10/15/2015 | 10/23/15 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK 1106-R | BRUNSWICK 1106-RBRUNSWICK 1106 R CEM | 131012 | 116 | 4/29/15 | 05/01/15 | 07/29/15 | 5/29/2015 | 6/1/2015 | 02/25/16 | 64 | 64 | 64 |
| BRUNSWICK 1107 | BRUNSWICK 1107BRUNSWICK 1107 WUI | 131009 | 1 | 6/12/15 | 07/31/15 | 07/17/15 | 7/17/2015 | 8/31/2015 | 07/17/15 | 0 | 0 | 0 |
| BRUNSWICK 1110 | BRUNSWICK 1110BRUNSWICK 1110 CEMA | 131013 | 10 | 6/1/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 09/04/15 | 5 | 5 | 5 |
| BRUNSWICK 1110 | BRUNSWICK 1110BRUNSWICK 1110 WUI | 131014 | 2 | 6/12/15 | 06/01/15 | 06/23/15 | 6/23/2015 | 7/1/2015 | 08/04/15 | 4 | 4 | 4 |
| BUCKS CREEK 1103 | BUCKS CREEK 1103BUCKS CREEK 1103 AER | 131589 | 18 | 7/1/15 | 05/30/15 | 07/25/15 | 10/2/2015 | 6/30/2015 | 12/01/15 | 69 | 69 | 69 |
| BUELLTON 1101 | BUELLTON 1101BUELLTON 1101 WUI | 131229 | 3 | 5/8/15 | 07/31/15 | 05/08/15 | 5/8/2015 | 8/31/2015 | 05/08/15 | 0 | 0 | 0 |
| BUELLTON 1102 | BUELLTON 1102BUELLTON 1102 CEMA | 131230 | 55 | 5/8/15 | 07/31/15 | 06/02/15 | 6/3/2015 | 8/31/2015 | 09/30/15 | 31 | 31 | 31 |
| BUELLTON 1102 | BUELLTON 1102BUELLTON 1102 WUI | 131231 | 1 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| BURNEY 1102 | BURNEY 1102BURNEY 1102 CEMA | 130924 | 5 | 6/22/15 | 07/01/15 | 06/22/15 | 6/22/2015 | 8/1/2015 | 06/22/15 | 0 | 0 | 0 |
| BUTTE 1103 | BUTTE 1103BUTTE 1103 WUI | 130903 | 21 | 5/23/15 | 07/31/15 | 06/01/15 | 7/17/2015 | 8/31/2015 | 12/31/15 | 0 | 0 | 0 |
| CABRILLO 1103 | CABRILLO 1103CABRILLO 1103 CEMA | 131242 | 137 | 5/20/15 | 07/31/15 | 06/23/15 | 6/22/2015 | 8/31/2015 | 09/23/15 | 3 | 3 | 3 |
| CABRILLO 1103 | CABRILLO 1103CABRILLO 1103 WUI | 131243 | 0 | 4/29/15 | 07/31/15 | 04/29/15 | 4/29/2015 | 8/31/2015 | 04/29/15 | 0 | 0 | 0 |
| CABRILLO 1104 | CABRILLO 1104CABRILLO 1104 WUI | 131244 | 2 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| CALAVERAS CEMENT 1101 | CALAVERAS CEMENT 1101CALAVERAS CEMENT 110 | 131076 | 2 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| CALAVERAS CEMENT 1101-A | CALAVERAS CEMENT 1101CEMA Lidar CALAVERAS | 131838 | 212 | 8/27/15 | 09/15/15 | 09/21/15 | 9/21/2015 | 10/15/2015 | 09/21/15 | 0 | 0 | 0 |
| CALISTOGA 1101 | CALISTOGA 1101CALISTOGA 1101 WUI | 130580 | 0 | 6/15/15 | 07/31/15 | 07/21/15 | 7/14/2015 | 8/31/2015 | 12/05/15 | 100 | 100 | 100 |
| CALISTOGA 1102 | CALISTOGA 1102CALISTOGA 1102 CEMA | 130581 | 5 | 5/23/15 | 07/31/15 | 08/05/15 | 8/24/2015 | 8/31/2015 | 12/05/15 | 13 | 13 | 13 |
| CALISTOGA 1102 | CALISTOGA 1102CALISTOGA 1102 WUI | 130582 | 1 | 4/29/15 | 07/31/15 | 06/26/15 | 6/29/2015 | 8/31/2015 | 08/31/15 | 2 | 2 | 2 |
| CALPELLA 1101 | CALPELLA 1101CALPELLA 1101 CEMA | 130680 | 127 | 6/19/15 | 07/01/15 | 07/08/15 | 7/7/2015 | 8/1/2015 | 10/19/15 | 29 | 29 | 29 |
| CALPELLA 1101 | CALPELLA 1101CALPELLA 1101 WUI | 130681 | 1 | 6/16/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 9/1/2015 | 07/18/15 | 1 | 1 | 1 |
| CALPELLA 1102 | CALPELLA 1102CALPELLA 1102 CEMA | 130682 | 64 | 7/21/15 | 07/01/15 | 07/27/15 | 7/27/2015 | 8/1/2015 | 07/27/15 | 0 | 0 | 0 |
| CALPELLA 1102 | CALPELLA 1102CALPELLA 1102 WUI | 130683 | 2 | 6/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 07/05/15 | 5 | 5 | 5 |
| CAL WATER 1102 | CAL WATER 1102CAL WATER 1102 WUI | 131446 | 15 | 5/28/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 07/11/15 | 1 | 1 | 1 |
| CAMP EVERS 2104 | CAMP EVERS 2104CAMP EVERS 2104 CEMA | 130833 | 129 | 7/17/15 | 07/31/15 | 07/30/15 | 7/30/2015 | 8/31/2015 | 09/21/15 | 6 | 6 | 6 |
| CAMP EVERS 2104 | CAMP EVERS 2104CAMP EVERS 2104 WUI | 130834 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 8/6/2015 | 8/31/2015 | 09/21/15 | 1 | 1 | 1 |
| CAMP EVERS 2105 | CAMP EVERS 2105CAMP EVERS 2105 CEMA | 130835 | 122 | 6/11/15 | 07/31/15 | 07/21/15 | 6/29/2015 | 8/31/2015 | 09/21/15 | 267 | 267 | 267 |
| CAMP EVERS 2106 | CAMP EVERS 2106CAMP EVERS 2106 CEMA | 131459 | 246 | 4/27/15 | 05/01/15 | 07/13/15 | 5/15/2015 | 6/1/2015 | 10/26/15 | 488 | 488 | 488 |
| CAMP EVERS 2106 | CAMP EVERS 2106CAMP EVERS 2106 WUI | 130836 | 1 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| CANAL 1102 | CANAL 1102CANAL 1102 WUI | 131306 | 0 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| CANAL 1103 | CANAL 1103CANAL 1103 WUI | 131307 | 0 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| CANTUA 1102 | CANTUA 1102CANTUA 1102 CEMA | 131366 | 10 | 6/9/15 | 07/31/15 | 06/15/15 | 6/15/2015 | 8/31/2015 | 06/15/15 | 0 | 0 | 0 |
| CANTUA 1103 | CANTUA 1103CANTUA 1103 CEMA | 131367 | 10 | 6/9/15 | 07/31/15 | 06/15/15 | 6/15/2015 | 8/31/2015 | 06/15/15 | 0 | 0 | 0 |
| CARBONA 1101 | CARBONA 1101CARBONA 1101 WUI | 131092 | 2 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| CARNERAS 1102 | CARNERAS 1102CARNERAS 1102 CEMA | 131317 | 31 | 4/16/15 | 07/31/15 | 04/16/15 | 4/16/2015 | 8/31/2015 | 04/16/15 | 0 | 0 | 0 |
| CARNERAS 1103 | CARNERAS 1103CARNERAS 1103 CEMA | 131318 | 55 | 4/20/15 | 07/31/15 | 04/24/15 | 4/24/2015 | 8/31/2015 | 04/24/15 | 0 | 0 | 0 |
| CARQUINEZ 1103 | CARQUINEZ 1103CARQUINEZ 1103 WUI | 130646 | 0 | 7/2/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 11/25/15 | 12 | 12 | 12 |
| CASSERLY 0401 | CASSERLY 0401CASSERLY 0401 WUI | 130771 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO VALLEY 1101 | CASTRO VALLEY 1101CASTRO VALLEY 1101 C | 130346 | 46 | 6/15/15 | 07/31/15 | 06/26/15 | 9/3/2015 | 8/31/2015 | 09/21/15 | 1 | 1 | 1 |
| CASTRO VALLEY 1101 | CASTRO VALLEY 1101CASTRO VALLEY 1101 W | 130347 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| CASTRO VALLEY 1106 | CASTRO VALLEY 1106CASTRO VALLEY 1106 C | 130348 | 44 | 6/5/15 | 07/31/15 | 07/05/15 | 6/11/2015 | 8/31/2015 | 09/21/15 | 14 | 14 | 14 |
| CASTRO VALLEY 1106 | CASTRO VALLEY 1106CASTRO VALLEY 1106 W | 130349 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| CASTRO VALLEY 1108 | CASTRO VALLEY 1108CASTRO VALLEY 1108 C | 130350 | 44 | 5/29/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 09/29/15 | 5 | 5 | 5 |
| CASTRO VALLEY 1108 | CASTRO VALLEY 1108CASTRO VALLEY 1108 W | 130351 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| CASTROVILLE 2103 | CASTROVILLE 2103CASTROVILLE 2103 WUI | 131145 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 10/16/2015 | 8/31/2015 | 10/16/15 | 0 | 0 | 0 |
| CASTROVILLE 2104 | CASTROVILLE 2104CASTROVILLE 2104 CEM | 131146 | 1 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| CASTROVILLE 2104 | CASTROVILLE 2104CASTROVILLE 2104 WUI | 131147 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| Cayetano 2109 | CAYETANO 2109CAYETANO 2109 WUI | 130394 | 2 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| Cayetano 2111 | CAYETANO 2111CAYETANO 2111 WUI | 130395 | 2 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| CAYUCOS 1101 | CAYUCOS 1101CAYUCOS 1101 CEMA | 131168 | 62 | 6/12/15 | 07/31/15 | 07/01/15 | 7/7/2015 | 8/31/2015 | 09/30/15 | 19 | 19 | 19 |
| CAYUCOS 1101 | CAYUCOS 1101CAYUCOS 1101 WUI | 131169 | 0 | 6/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| CAYUCOS 1102 | CAYUCOS 1102CAYUCOS 1102 WUI | 131170 | 0 | 6/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| CEDAR CREEK 1101 | CEDAR CREEK 1101CEDAR CREEK 1101 AER | 131578 | 45 | 6/10/15 | 05/30/15 | 08/04/15 | 6/23/2015 | 6/30/2015 | 08/31/15 | 71 | 71 | 71 |
| CENTERVILLE 1101 | Centerville 1101CEMA Lidar Centervil | 131780 | 39 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| CHALLENGE 1101 | CHALLENGE 1101CEMA Lidar CHALLENGE | 131781 | 13 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| CHALLENGE 1102 | CHALLENGE 1102CHALLENGE 1102 CEMA | 130913 | 2 | 5/14/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 08/04/15 | 3 | 3 | 3 |
| CHALLENGE 1102-USFS | CHALLENGE 1102CEMA Lidar CHALLENGE | 131782 | 64 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| CHENEY 1103 | CHENEY 1103CEMA Lidar CHENEY 11 | 131859 | 136 | 7/8/15 | 09/15/15 | 09/29/15 | 9/29/2015 | 10/15/2015 | 09/29/15 | 0 | 0 | 0 |
| CHOLAME 1101 | CHOLAME 1101CHOLAME 1101 CEMA | 131171 | 139 | 5/4/15 | 07/31/15 | 05/20/15 | 5/20/2015 | 8/31/2015 | 05/25/15 | 2 | 2 | 2 |
| CHOLAME 1101 | CHOLAME 1101CHOLAME 1101 WUI | 131172 | 9 | 5/4/15 | 07/31/15 | 05/08/15 | 5/8/2015 | 8/31/2015 | 05/08/15 | 0 | 0 | 0 |
| CHOLAME 2102 | CHOLAME 2102CHOLAME 2102 CEMA | 131173 | 297 | 5/6/15 | 07/31/15 | 05/21/15 | 5/21/2015 | 8/31/2015 | 07/09/15 | 6 | 6 | 6 |
| CHOLAME 2102 | CHOLAME 2102CHOLAME 2102 WUI | 131174 | 1 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| CHOW CHILLA 1103 | CHOW CHILLA 1103CHOW CHILLA 1103 WUI | 131381 | 0 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| CHOW CHILLA 1104 | CHOW CHILLA 1104CHOW CHILLA 1104 WUI | 131382 | 0 | 7/23/15 | 07/31/15 | 07/28/15 | 10/2/2015 | 8/31/2015 | 11/24/15 | 2 | 2 | 2 |
| CHOW CHILLA 1106 | CHOW CHILLA 1106CHOW CHILLA 1106 WUI | 131383 | 0 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| CLARK ROAD 1102-Chrkee | CLARK ROAD 1102CEMA Lidar CLARK ROA | 131783 | 139 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| CLARKSVILLE 2103 | CLARKSVILLE 2103CEMA Lidar CLARKSVIL | 131807 | 78 | 9/14/15 | 09/15/15 | 09/25/15 | 11/12/2015 | 10/15/2015 | 12/22/15 | 1 | 1 | 1 |
| CLARKSVILLE 2103 | CLARKSVILLE 2103CLARKSVILLE 2103 CEM | 131050 | 63 | 7/7/15 | 07/01/15 | 07/07/15 | 7/7/2015 | 8/1/2015 | 07/07/15 | 0 | 0 | 0 |
| CLARKSVILLE 2104 | CLARKSVILLE 2104CEMA Lidar CLARKSVIL | 131808 | 113 | 9/14/15 | 09/15/15 | 09/25/15 | 11/12/2015 | 10/15/2015 | 02/02/16 | 2 | 2 | 2 |
| CLARKSVILLE 2104 | CLARKSVILLE 2104CLARKSVILLE 2104 AER | 131563 | 119 | 5/29/15 | 05/30/15 | 07/03/15 | 7/7/2015 | 6/30/2015 | 10/05/15 | 5 | 5 | 5 |
| CLARKSVILLE 2104 | CLARKSVILLE 2104CLARKSVILLE 2104 WUI | 131051 | 0 | 5/21/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| CLARKSVILLE 2109 | CLARKSVILLE 2109CLARKSVILLE 2109 CEM | 131052 | 21 | 5/18/15 | 06/01/15 | 07/21/15 | 7/21/2015 | 7/1/2015 | 10/05/15 | 2 | 2 | 2 |
| CLARKSVILLE 2109 | CLARKSVILLE 2109CLARKSVILLE 2109 WUI | 131053 | 1 | 5/21/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| CLARKSVILLE 2110 | CLARKSVILLE 2110CLARKSVILLE 2110 CEM | 131054 | 12 | 5/18/15 | 06/01/15 | 07/15/15 | 7/15/2015 | 7/1/2015 | 07/15/15 | 0 | 0 | 0 |
| CLAY 1101 | CLAY 1101CLAY 1101 WUI | 131102 | 0 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAY 1101 | CLAY 1103CEMA Lidar: CLAY 1103 | 131839 | 117 | 8/10/15 | 09/15/15 | 08/25/15 | 9/15/2015 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| CLAYTON 1104 | CLAYTON 1104CLAYTON 1104 WUI | 130235 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| CLAYTON 2212 | CLAYTON 2212CLAYTON 2212 WUI | 130236 | 1 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| CLAYTON 2213 | CLAYTON 2213CLAYTON 2213 CEMA | 130237 | 13 | 6/29/15 | 07/31/15 | 07/02/15 | 7/7/2015 | 8/31/2015 | 08/17/15 | 3 | 3 | 3 |
| CLAYTON 2213 | CLAYTON 2213CLAYTON 2213 WUI | 130238 | 2 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| CLAYTON 2214 | CLAYTON 2214CLAYTON 2214 WUI | 130239 | 1 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| CLAYTON 2215 | CLAYTON 2215CLAYTON 2215 CEMA | 130240 | 44 | 7/6/15 | 07/31/15 | 07/07/15 | 8/21/2015 | 8/31/2015 | 08/31/15 | 3 | 3 | 3 |
| CLAYTON 2215 | CLAYTON 2215CLAYTON 2215 WUI | 130241 | 3 | 7/7/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| CLAYTON 2217 | CLAYTON 2217CLAYTON 2217 WUI | 130242 | 3 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| CLEAR LAKE 1101 | CLEAR LAKE 1101CLEAR LAKE 1101 CEMA | 130524 | 205 | 6/19/15 | 07/01/15 | 08/04/15 | 9/9/2015 | 8/1/2015 | 12/31/15 | 11 | 11 | 11 |
| CLEAR LAKE 1101 | CLEAR LAKE 1101CLEAR LAKE 1101 WUI | 130525 | 4 | 7/20/15 | 07/31/15 | 07/21/15 | 9/9/2015 | 8/31/2015 | 02/29/16 | 0 | 0 | 0 |
| CLEAR LAKE 1102 | CLEAR LAKE 1102CLEAR LAKE 1102 WUI | 130526 | 3 | 7/22/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| CLIFF DRIVE 0402 | CLIFF DRIVE 0402CLIFF DRIVE 0402 WUI | 130787 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| CLOVERDALE 1101 | CLOVERDALE 1101CLOVERDALE 1101 AERI | 131608 | 52 | 6/22/15 | 05/30/15 | 07/08/15 | 8/11/2015 | 6/30/2015 | 09/21/15 | 11 | 11 | 11 |
| CLOVERDALE 1101 | CLOVERDALE 1101CLOVERDALE 1101 WUI | 130603 | 1 | 9/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 09/25/15 | 0 | 0 | 0 |
| CLOVERDALE 1102 | CLOVERDALE 1102CLOVERDALE 1102 AERI | 130604 | 157 | 6/20/15 | 07/01/15 | 07/06/15 | 7/6/2015 | 8/1/2015 | 08/03/15 | 13 | 13 | 13 |
| CLOVERDALE 1102 | CLOVERDALE 1102CLOVERDALE 1102 WUI | 130605 | 1 | 6/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| CLOVIS 2109 | CLOVIS 2109CLOVIS 2109 WUI | 131380 | 0 | 7/7/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| COALINGA NO 1 1106 | COALINGA NO 1 1106COALINGA NO 1 1106 W | 131308 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| COALINGA NO 1 1107 | COALINGA NO 1 1107COALINGA NO 1 1107 W | 131309 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| COALINGA NO 1 1108 | COALINGA NO 1 1108COALINGA NO 1 1108 W | 131310 | 1 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| COALINGA NO 1 1109 | COALINGA NO 1 1109COALINGA NO 1 1109 W | 131311 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| COARSEGOLD SUB 2102 | COARSEGOLD 2102CEMA Lidar COARSEGOL | 131860 | 73 | 8/21/15 | 09/15/15 | 08/25/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| COARSEGOLD SUB 2102 | COARSEGOLD 2103CEMA Lidar COARSEGOL | 131861 | 122 | 8/21/15 | 09/15/15 | 08/31/15 | 2/2/2016 | 10/15/2015 | 02/04/16 | 0 | 0 | 0 |
| COARSEGOLD SUB 2104 | COARSEGOLD 2104CEMA Lidar COARSEGOL | 131862 | 268 | 8/25/15 | 09/15/15 | 08/31/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| COARSEGOLD SUB 2104 | COARSEGOLD SUB 2104COARSEGOLD SUB 2104 | 131398 | 390 | 7/21/15 | 07/01/15 | 08/04/15 | 8/20/2015 | 8/1/2015 | 03/02/16 | 18 | 18 | 18 |
| COAST RD. 0401 | COAST RD. 0401COAST RD. 0401 CEMA | 130852 | 20 | 6/10/15 | 07/31/15 | 08/05/15 | 8/5/2015 | 8/31/2015 | 09/05/15 | 0 | 0 | 0 |
| COAST RD. 0401 | COAST RD. 0401COAST RD. 0401 WUI | 130853 | 4 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| COLONY 1102 | COLONY 1102COLONY 1102 WUI | 131077 | 0 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| COLUMBIA HILL 1101-A | COLUMBIA HILL 1101 ACOLUMBIA HILL 1101 A | 131515 | 56 | 5/18/15 | 07/01/15 | 08/10/15 | 10/6/2015 | 8/1/2015 | 02/02/16 | 46 | 46 | 46 |
| COLUMBIA HILL 1101-A | COLUMBIA HILL 1101CEMA Lidar: COLUMBIA | 131809 | 94 | 9/14/15 | 09/15/15 | 10/23/15 | 10/23/2015 | 10/15/2015 | 10/23/15 | 0 | 0 | 0 |
| COLUMBIA HILL 1101-B | COLUMBIA HILL 1101-BCOMUMBIA HILL 1101 B | 131517 | 51 | 5/18/15 | 07/01/15 | 08/10/15 | 7/28/2015 | 8/1/2015 | 02/02/16 | 119 | 119 | 119 |
| CONTRA COSTA 2107 | CONTRA COSTA 2107CONTRA COSTA 2107 WU | 130321 | 1 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| CONTRA COSTA 2108 | CONTRA COSTA 2108CONTRA COSTA 2108 WU | 130322 | 0 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| CONTRA COSTA 2109 | CONTRA COSTA 2109CONTRA COSTA 2109 WU | 130323 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| CONTRA COSTA 2203 | CONTRA COSTA 2203CONTRA COSTA 2203 WU | 130324 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| CONTRA COSTA 2205 | CONTRA COSTA 2205CONTRA COSTA 2205 CE | 130325 | 40 | 7/6/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |

PGE-CPUC_00011188

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA 2205 | CONTRA COSTA 2205CONTRA COSTA 2205 WU | 130326 | 0 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| COPPERMINE 1104 | COPPERMINE 1104COPPERMINE 1104 WUI | 131321 | 1 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| COPPERMINE 1112 | COPPERMINE 1112COPPERMINE 1112 CEMA | 131322 | 21 | 6/16/15 | 07/31/15 | 06/22/15 | 7/20/2015 | 8/31/2015 | 09/07/15 | 5 | 5 | 5 |
| CORCORAN 1116 | CORCORAN 1116CORCORAN 1116 WUI | 131312 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| CORDELIA 1101 | CORDELIA 1101CORDELIA 1101 CEMA | 130708 | 27 | 5/14/15 | 07/31/15 | 05/26/15 | 5/26/2015 | 8/31/2015 | 05/26/15 | 0 | 0 | 0 |
| CORDELIA 1101 | CORDELIA 1101CORDELIA 1101 WUI | 130709 | 1 | 7/6/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| CORDELIA 1103 | CORDELIA 1103CORDELIA 1103 WUI | 130710 | 1 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| CORDELIA 1104 | CORDELIA 1104CORDELIA 1104 WUI | 130711 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| CORNING 1101 | CORNING 1101CORNING 1101 WUI | 130925 | 0 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| CORNING 1102 | CORNING 1102CORNING 1102 WUI | 130926 | 3 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| CORNING 1103 | CORNING 1103CORNING 1103 WUI | 130927 | 2 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| CORNING 1104 | CORNING 1104CORNING 1104 WUI | 130928 | 3 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| CORONA 1101 | CORONA 1101CORONA 1101 CEMA | 130691 | 32 | 7/20/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| CORONA 1101 | CORONA 1101CORONA 1101 WUI | 130692 | 1 | 7/20/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| CORONA 1102 | CORONA 1102CORONA 1102 CEMA | 130693 | 2 | 7/20/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| CORONA 1102 | CORONA 1102CORONA 1102 WUI | 130694 | 2 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| CORONA 1103 | CORONA 1103CORONA 1103 CEMA | 130695 | 27 | 6/5/15 | 07/31/15 | 07/17/15 | 7/20/2015 | 8/31/2015 | 09/21/15 | 4 | 4 | 4 |
| CORONA 1103 | CORONA 1103CORONA 1103 WUI | 130696 | 0 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| CORRAL 1101 | CORRAL 1101CEMA Lidar Corral 11 | 131884 | 188 | 8/10/15 | 09/15/15 | 08/25/15 | 9/15/2015 | 10/15/2015 | 12/31/15 | 0 | 0 | 0 |
| CORRAL 1101 | CORRAL 1101CORRAL 1101 AERIAL | 131643 | 255 | 5/19/15 | 06/06/15 | 07/07/15 | 8/14/2015 | 7/6/2015 | 09/07/15 | 5 | 5 | 5 |
| CORRAL 1102 A | CORRAL 1102 ACORRAL 1102 A AERIAL | 131642 | 85 | 5/19/15 | 06/06/15 | 07/07/15 | 10/16/2015 | 7/6/2015 | 10/16/15 | 0 | 0 | 0 |
| CORRAL 1102 A | CORRAL 1102CEMA Lidar CORRAL 11 | 131840 | 0 | 8/10/15 | 09/15/15 | 09/15/15 | 9/15/2015 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| CORRAL 1102 A | CORRAL 1103CEMA Lidar CORRAL 11 | 131841 | 0 | 8/10/15 | 09/15/15 | 08/26/15 | 9/15/2015 | 10/15/2015 | 10/22/15 | 3 | 3 | 3 |
| CORRAL 1102 B | CORRAL 1102 BCORRAL 1102 B AERIAL | 131640 | 108 | 5/19/15 | 06/06/15 | 07/07/15 | 10/16/2015 | 7/6/2015 | 10/16/15 | 0 | 0 | 0 |
| COTATI 1102 | COTATI 1102COTATI 1102 WUI | 130537 | 0 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| COTATI 1104 | COTATI 1104COTATI 1104 WUI | 130538 | 2 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| COTTLE 1701 | COTTLE 1701COTTLE 1701 WUI | 131119 | 4 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| COTTLE 1702 | COTTLE 1702COTTLE 1702 WUI | 131120 | 0 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| COTTLE 1704 | COTTLE 1704COTTLE 1704 WUI | 131121 | 0 | 7/23/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| COTTONWOOD 1101 | COTTONWOOD 1101COTTONWOOD 1101 WUI | 130888 | 3 | 6/26/15 | 07/31/15 | 07/17/15 | 7/20/2015 | 8/31/2015 | 08/31/15 | 3 | 3 | 3 |
| COTTONWOOD 1102 | COTTONWOOD 1102COTTONWOOD 1102 WUI | 130889 | 1 | 6/30/15 | 07/31/15 | 06/30/15 | 6/30/2015 | 8/31/2015 | 06/30/15 | 0 | 0 | 0 |
| COVELO 1101 | COVELO 1101COVELO 1101 WUI | 130621 | 17 | 7/27/15 | 07/31/15 | 07/30/15 | 8/20/2015 | 8/31/2015 | 10/12/15 | 1 | 1 | 1 |
| CRESCENT MILLS. 2101 | CRESCENT MILLS. 2101CRESCENT MILLS 2101 | 131588 | 114 | 5/15/15 | 05/30/15 | 07/01/15 | 10/12/2015 | 6/30/2015 | 12/05/15 | 7 | 7 | 7 |
| CRESSEY 2103 | CRESSEY 2103CRESSEY 2103 CEMA | 131423 | 244 | 7/15/15 | 07/01/15 | 08/03/15 | 10/7/2015 | 8/1/2015 | 12/29/15 | 13 | 13 | 13 |
| CRESSEY 2103 | CRESSEY 2103CRESSEY 2103 WUI | 131424 | 0 | 7/15/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| CRESSEY 2104 | CRESSEY 2104CRESSEY 2104 CEMA | 131425 | 143 | 7/15/15 | 07/01/15 | 08/03/15 | 8/3/2015 | 8/1/2015 | 09/03/15 | 0 | 0 | 0 |
| CURTIS 1701 | CURTIS 1701CURTIS 1701 WUI | 131103 | 1 | 6/26/15 | 06/15/15 | 06/26/15 | 6/26/2015 | 7/15/2015 | 06/26/15 | 0 | 0 | 0 |

PGE-CPUC_00011189

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CURTIS 1701 A | CURTIS 1701 ACURTIS 1701 A CEMA | 131106 | 6 | 6/6/15 | 07/01/15 | 06/30/15 | 6/22/2015 | 8/1/2015 | 12/31/15 | 232 | 232 | 232 |
| CURTIS 1701 B | CURTIS 1701 BCURTIS 1701 B CEMA | 131107 | 151 | 7/10/15 | 07/31/15 | 07/16/15 | 7/16/2015 | 8/31/2015 | 08/17/15 | 8 | 8 | 8 |
| CURTIS 1702 | CURTIS 1702CURTIS 1702 WUI | 131104 | 0 | 6/26/15 | 07/31/15 | 06/26/15 | 6/26/2015 | 8/31/2015 | 06/26/15 | 0 | 0 | 0 |
| CURTIS 1702 A | CURTIS 1702CEMA Lidar CURTIS 17 | 131863 | 124 | 6/26/15 | 09/15/15 | 10/23/15 | 10/23/2015 | 10/15/2015 | 10/23/15 | 0 | 0 | 0 |
| CURTIS 1703 A E | CURTIS 1703 A ECURTIS 1703 A CEMA | 131108 | 25 | 7/11/15 | 07/01/15 | 07/21/15 | 9/14/2015 | 8/1/2015 | 12/31/15 | 41 | 41 | 41 |
| CURTIS 1703 A K | CURTIS 1703CEMA LiDAR CURTIS 17 | 132204 | 204 | 7/27/15 | 10/01/15 | 10/30/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| CURTIS 1703 A K | CURTIS 1703CURTIS 1703 CEMA | 131864 | 204 | 7/27/15 | 09/15/15 | 08/11/15 | 8/20/2015 | 10/15/2015 | 03/03/16 | 714 | 714 | 714 |
| CURTIS 1704 | CURTIS 1704CURTIS 1704 WUI | 131105 | 0 | 6/26/15 | 07/31/15 | 06/26/15 | 6/26/2015 | 8/31/2015 | 06/26/15 | 0 | 0 | 0 |
| CURTIS 1704 A | CURTIS 1704CEMA Lidar CURTIS 17 | 131865 | 88 | 6/26/15 | 09/15/15 | 11/05/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| CURTIS 1705 | CURTIS 1705CEMA Lidar CURTIS 17 | 131866 | 97 | 6/26/15 | 09/15/15 | 10/23/15 | 10/23/2015 | 10/15/2015 | 10/23/15 | 0 | 0 | 0 |
| CURTIS 1705 | CURTIS 1705CURTIS 1705 CEMA | 131396 | 139 | 6/6/15 | 07/01/15 | 08/04/15 | 10/14/2015 | 8/1/2015 | 12/31/15 | 0 | 0 | 0 |
| CUYAMA 1103 | CUYAMA 1103CUYAMA 1103 WUI | 131355 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| DALY CITY 1102 | DALY CITY 1102DALY CITY 1102 WUI | 130451 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| DALY CITY 1104 | DALY CITY 1104DALY CITY 1104 WUI | 130452 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| DALY CITY 1105 | DALY CITY 1105DALY CITY 1105 WUI | 130453 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| DALY CITY 1108 | DALY CITY 1108DALY CITY 1108 WUI | 130454 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| DALY CITY 1110 | DALY CITY 1110DALY CITY 1110 WUI | 130455 | 2 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 08/31/15 | 1 | 1 | 1 |
| DALY CITY 1112 | DALY CITY 1112DALY CITY 1112 WUI | 130456 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| DAVIS 1110 | DAVIS 1110DAVIS 1110 WUI | 130698 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| DELMAR 1104 | DELMAR 1104DELMAR 1104 WUI | 131023 | 0 | 5/21/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| DELMAR 2105 | DELMAR 2105DELMAR 2105 WUI | 131024 | 0 | 5/21/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| DELMAR 2106 | DELMAR 2106DELMAR 2106 WUI | 131025 | 8 | 6/8/15 | 07/31/15 | 07/12/15 | 7/12/2015 | 8/31/2015 | 09/01/15 | 1 | 1 | 1 |
| DEL MONTE 1101 | DEL MONTE 1101DEL MONTE 1101 WUI | 131137 | 1 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| DEL MONTE 2102 | DEL MONTE 2102DEL MONTE 1102 WUI | 131138 | 15 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| DEL MONTE 2103 | DEL MONTE 2103DEL MONTE 2103 CEMA | 131139 | 44 | 6/22/15 | 07/31/15 | 07/30/15 | 7/30/2015 | 8/31/2015 | 09/14/15 | 38 | 38 | 38 |
| DEL MONTE 2103 | DEL MONTE 2103DEL MONTE 2103 WUI | 131140 | 5 | 6/10/15 | 07/31/15 | 08/06/15 | 8/11/2015 | 8/31/2015 | 09/21/15 | 1 | 1 | 1 |
| DEL MONTE 2104 | DEL MONTE 2104CEMA Lidar | 131760 | 156 | 9/19/15 | 09/15/15 | 10/05/15 | 2/29/2016 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| DEL MONTE 2104 | DEL MONTE 2104DEL MONTE 2104 WUI | 131141 | 2 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| DEVILS DEN 1101 | DEVILS DEN 1101DEVILS DEN 1101 CEMA | 131359 | 93 | 4/22/15 | 07/31/15 | 04/24/15 | 5/5/2015 | 8/31/2015 | 05/13/15 | 2 | 2 | 2 |
| DEVILS DEN 1102 | DEVILS DEN 1102DEVILS DEN 1102 CEMA | 131360 | 48 | 4/20/15 | 07/31/15 | 04/24/15 | 4/24/2015 | 8/31/2015 | 04/24/15 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1103 | DIAMOND SPRINGS 1103CEMA Lidar DIAMOND S | 131810 | 57 | 9/14/15 | 09/15/15 | 09/25/15 | 11/13/2015 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1103 | DIAMOND SPRINGS 1103DIAMOND SPRINGS 1103 | 130984 | 67 | 5/18/15 | 07/01/15 | 07/21/15 | 7/21/2015 | 8/1/2015 | 07/21/15 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1103 | DIAMOND SPRINGS 1103DIAMOND SPRINGS 1103 | 130985 | 1 | 4/29/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1104 | DIAMOND SPRINGS 1104DIAMOND SPRINGS 1104 | 131628 | 199 | 5/14/15 | 05/30/15 | 05/14/15 | 5/14/2015 | 05/30/2015 | 05/14/15 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1106 | DIAMOND SPRINGS 1105CEMA Lidar DIAMOND S | 131811 | 138 | 9/14/15 | 09/15/15 | 09/25/15 | 11/12/2015 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1106 | DIAMOND SPRINGS 1106CEMA Lidar DIAMOND S | 131812 | 130 | 9/14/15 | 09/15/15 | 09/25/15 | 11/12/2015 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| DIAMOND SPRINGS 1107 | DIAMOND SPRINGS 1107CEMA Lidar DIAMOND S | 131813 | 71 | 9/14/15 | 09/15/15 | 09/25/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |

PGE-CPUC_00011190

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIVIDE 1101 | DIVIDE 1101-1DIVIDE 1101 CEMA | 131497 | 29 | 4/16/15 | 05/01/15 | 05/11/15 | 5/11/2015 | 6/1/2015 | 07/09/15 | 14 | 14 | 14 |
| DIVIDE 1102 | DIVIDE 1102DIVIDE 1102 WUI | 131175 | 0 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| DIXON LANDING 2109 | DIXON LANDING 2109DIXON LANDING 2109 W | 130437 | 2 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| DOBBINS 1101 | DOBBINS 1101CEMA Lidar DOBBINS 1 | 131793 | 0 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| DOBBINS 1101 | DOBBINS 1101DOBBINS 1101 CEMA | 131545 | 117 | 5/29/15 | 06/01/15 | 07/15/15 | 9/9/2015 | 7/1/2015 | 10/19/15 | 168 | 168 | 168 |
| DOLAN ROAD 1101 | DOLAN ROAD 1101DOLAN ROAD 1101 WUI | 131150 | 2 | 8/10/15 | 07/31/15 | 08/06/15 | 8/6/2015 | 8/31/2015 | 09/21/15 | 3 | 3 | 3 |
| D - SANTA YNEZ RIVER | D - SANTA YNEZ RIVERD-SANTA YNEZ RIVER C | 131125 | 0 | 5/22/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 07/09/15 | 6 | 6 | 6 |
| DUNBAR 1101 | DUNBAR 1101DUNBAR 1101 WUI | 130622 | 8 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| DUNBAR 1102 | DUNBAR 1102DUNBAR 1102 WUI | 130623 | 0 | 6/4/15 | 07/31/15 | 06/04/15 | 6/4/2015 | 8/31/2015 | 06/04/15 | 0 | 0 | 0 |
| DUNBAR 1103 | DUNBAR 1103DUNBAR 1103 WUI | 130624 | 0 | 6/4/15 | 07/31/15 | 06/04/15 | 6/4/2015 | 8/31/2015 | 06/04/15 | 0 | 0 | 0 |
| DUNLAP 1102 | DUNLAP 1102DUNLAP 1102 WUI | 131378 | 0 | 5/14/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| DUNLAP 1102 | DUNLAP 1102-HIGHDUNLAP 1102-HIGH CEM | 131472 | 34 | 4/13/15 | 05/01/15 | 05/08/15 | 5/26/2015 | 6/1/2015 | 11/13/15 | 296 | 296 | 296 |
| DUNLAP 1103 | DUNLAP 1103DUNLAP 1103 WUI | 131379 | 0 | 6/8/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| DUNLAP 1103 | DUNLAP 1103-HIGHDUNLAP 1103 HIGH CEM | 131473 | 56 | 6/8/15 | 05/01/15 | 07/14/15 | 6/23/2015 | 6/1/2015 | 11/25/15 | 496 | 496 | 496 |
| DUNNIGAN 1101 | DUNNIGAN 1101DUNNIGAN 1101 WUI | 130741 | 5 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| EAST MARYSVILLE 1105 | EAST MARYSVILLE 1105EAST MARYSVILLE 1105 | 130990 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| EAST MARYSVILLE 1108 | EAST MARYSVILLE 1108EAST MARYSVILLE 1108 | 130991 | 1 | 5/14/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| EAST NICOLAUS 1101 | EAST NICOLAUS 1101EAST NICOLAUS 1101 W | 130976 | 0 | 7/15/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| EAST NICOLAUS 1102 | EAST NICOLAUS 1102EAST NICOLAUS 1102 W | 130977 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| EAST NICOLAUS 1103 | EAST NICOLAUS 1103EAST NICOLAUS 1103 W | 130978 | 0 | 7/15/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| EDES 1111 | EDES 1111EDES 1111 WUI | 130327 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| EDES 1112 | EDES 1112EDES 1112 WUI | 130328 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| EL CAPITAN 1102 | EL CAPITAN 1102EL CAPITAN 1102 WUI | 131371 | 1 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| EL CAPITAN 1103 | EL CAPITAN 1103EL CAPITAN 1103 WUI | 131372 | 2 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| EL DORADO P H 2101 | EL DORADO PH 2101CEMA Lidar EL DORADO | 131814 | 95 | 9/14/15 | 09/15/15 | 09/25/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 4 | 4 | 4 |
| ELECTRA 1101 | ELECTRA 1101CEMA Lidar ELECTRA 1 | 131842 | 92 | 10/28/15 | 09/15/15 | 10/28/15 | 10/28/2015 | 10/15/2015 | 10/28/15 | 0 | 0 | 0 |
| ELECTRA 1101 | ELECTRA 1101ELECTRA 1101 WUI | 131073 | 0 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| ELECTRA 1102 | ELECTRA 1102CEMA Lidar ELECTRA 1 | 131843 | 93 | 10/28/15 | 09/15/15 | 10/28/15 | 10/28/2015 | 10/15/2015 | 10/28/15 | 0 | 0 | 0 |
| ELECTRA 1102 | ELECTRA 1102ELECTRA 1102 CEMA | 131074 | 117 | 5/6/15 | 07/31/15 | 08/04/15 | 5/18/2015 | 8/31/2015 | 12/05/15 | 321 | 321 | 321 |
| ELECTRA 1102 | ELECTRA 1102ELECTRA 1102 WUI | 131075 | 2 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| ELK HILLS 1104 | ELK HILLS 1104ELK HILLS 1104 WUI | 131323 | 9 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| ELK HILLS 1106 | ELK HILLS 1106ELK HILLS 1106 WUI | 131324 | 1 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| EMERALD LAKE 0401 | EMERALD LAKE 0401EMERALD LAKE 0401 CE | 130470 | 0 | 5/29/15 | 07/01/15 | 08/04/15 | 8/27/2015 | 8/1/2015 | 09/07/15 | 1 | 1 | 1 |
| EMERALD LAKE 0401 | EMERALD LAKE 0401EMERALD LAKE 0401 WU | 130471 | 2 | 7/27/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 09/07/15 | 1 | 1 | 1 |
| EMERALD LAKE 0402 | EMERALD LAKE 0402EMERALD LAKE 0402 WU | 130472 | 0 | 8/4/15 | 07/31/15 | 08/04/15 | 8/4/2015 | 8/31/2015 | 08/04/15 | 0 | 0 | 0 |
| ESTUDILLO 0401 | ESTUDILLO 0401ESTUDILLO 0401 WUI | 130297 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| FAIRVIEW 2206 | FAIRVIEW 2206FAIRVIEW 2206 WUI | 130291 | 0 | 7/7/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |

PGE-CPUC_00011191

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRVIEW 2207 | FAIRVIEW 2207FAIRVIEW 2207 WUI | 130292 | 1 | 7/7/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| FAIRVIEW 2208 | FAIRVIEW 2208FAIRVIEW 2208 WUI | 130293 | 0 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| FAIRVIEW (DIST.28) 2207 | FAIRVIEW (DIST.28) 2207FAIRVIEW 2207 CEMA | 131539 | 16 | 6/4/15 | 07/01/15 | 06/04/15 | 6/4/2015 | 8/1/2015 | 06/04/15 | 0 | 0 | 0 |
| FAIRWAY 1104 | FAIRWAY 1104FAIRWAY 1104 WUI | 131131 | 1 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| FAIRWAY 1107 | FAIRWAY 1107FAIRWAY 1107 WUI | 131132 | 0 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| FAMOSO 1101 | FAMOSO 1101FAMOSO 1101 CEMA | 131325 | 49 | 5/7/15 | 07/31/15 | 05/07/15 | 5/7/2015 | 8/31/2015 | 05/07/15 | 0 | 0 | 0 |
| FAMOSO 1103 | FAMOSO 1103FAMOSO 1103 CEMA | 131326 | 55 | 5/7/15 | 07/31/15 | 05/07/15 | 5/7/2015 | 8/31/2015 | 05/07/15 | 0 | 0 | 0 |
| FELLOWS 2103 | FELLOWS 2103FELLOWS 2103 CEMA | 131388 | 25 | 5/4/15 | 07/31/15 | 05/05/15 | 5/5/2015 | 8/31/2015 | 05/13/15 | 2 | 2 | 2 |
| FELLOWS 2104 | FELLOWS 2104FELLOWS 2104 CEMA | 131389 | 99 | 6/4/15 | 07/31/15 | 06/04/15 | 6/4/2015 | 8/31/2015 | 06/04/15 | 0 | 0 | 0 |
| FELLOWS 2104 | FELLOWS 2104FELLOWS 2104 WUI | 131390 | 1 | 6/4/15 | 07/31/15 | 06/04/15 | 6/4/2015 | 8/31/2015 | 06/04/15 | 0 | 0 | 0 |
| FELTON 0401 | FELTON 0401FELTON 0401 CEMA | 130772 | 4 | 7/2/15 | 07/31/15 | 08/05/15 | 8/6/2015 | 8/31/2015 | 09/21/15 | 3 | 3 | 3 |
| FIGARDEN SUB. 2102 | FIGARDEN SUB. 2102FIGARDEN SUB. 2102 C | 131407 | 36 | 6/22/15 | 07/31/15 | 06/30/15 | 6/30/2015 | 8/31/2015 | 06/30/15 | 0 | 0 | 0 |
| FIGARDEN SUB. 2104 | FIGARDEN SUB. 2104FIGARDEN SUB. 2104 W | 131408 | 1 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| FIGARDEN SUB. 2107 | FIGARDEN SUB. 2107FIGARDEN SUB. 2107 W | 131409 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| FIREBAUGH 1101 | FIREBAUGH 1101FIRBAUGH 1101 WUI | 131361 | 0 | 7/23/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| FITCH MOUNTAIN 1111 | FITCH MOUNTAIN 1111FITCH MOUNTAIN 1111 | 130588 | 1 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| FITCH MOUNTAIN 1113 | FITCH MOUNTAIN 1113FITCH MOUNTAIN 1113 | 130589 | 0 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| FLINT 1102 | FLINT 1102FLINT 1102 CEMA | 131017 | 30 | 5/18/15 | 07/01/15 | 07/30/15 | 8/6/2015 | 8/1/2015 | 11/24/15 | 6 | 6 | 6 |
| FOOTHILLS 1101 | FOOTHILLS 1101FOOTHILLS 1101 CEMA | 131218 | 91 | 4/27/15 | 07/31/15 | 05/14/15 | 5/15/2015 | 8/31/2015 | 07/27/15 | 14 | 14 | 14 |
| FOOTHILLS 1102 | FOOTHILLS 1102FOOTHILLS 1102 CEMA | 131219 | 36 | 5/27/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| FOOTHILLS 1102 | FOOTHILLS 1102FOOTHILLS 1102 WUI | 131220 | 2 | 6/5/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| FOREST 0422 | FOREST 0422FOREST 0422 CEMA | 131155 | 2 | 7/29/15 | 07/31/15 | 08/05/15 | 8/6/2015 | 8/31/2015 | 11/02/15 | 38 | 38 | 38 |
| FORESTHILL 1101 | FORESTHILL 1101CEMA Lidar FORESTHIL | 131815 | 77 | 9/14/15 | 09/15/15 | 09/25/15 | 11/12/2015 | 10/15/2015 | 12/16/15 | 95 | 95 | 95 |
| FORESTHILL 1101 | FORESTHILL 1101FORESTHILL 1101 CEMA | 130981 | 91 | 5/18/15 | 07/01/15 | 07/30/15 | 8/6/2015 | 8/1/2015 | 12/16/15 | 41 | 41 | 41 |
| FORESTHILL 1102 | FORESTHILL 1102FORRESTHILL 1102 CEM | 130982 | 43 | 5/18/15 | 07/01/15 | 07/30/15 | 8/28/2015 | 8/1/2015 | 12/05/15 | 2 | 2 | 2 |
| FORT BRAGG STA A 1102 | FORT BRAGG STA A 1102FORT BRAGG STA A 110 | 130591 | 116 | 6/19/15 | 07/01/15 | 08/04/15 | 7/27/2015 | 8/1/2015 | 10/16/15 | 57 | 57 | 57 |
| FORT BRAGG STA A 1102 | FORT BRAGG STA A 1102FORT BRAGG STA A 110 | 130592 | 0 | 7/22/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| FORT ORD 1101 | FORT ORD 1101FORT ORD 1101 WUI | 131152 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| FORT ORD 1106 | FORT ORD 1106FORT ORD 1106 WUI | 131153 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/30/2015 | 8/31/2015 | 07/30/15 | 0 | 0 | 0 |
| FORT ORD 1107 | FORT ORD 1107FORT ORD 1107 WUI | 131154 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| FORT ROSS 1121 | FORT ROSS 1121FORT ROSS 1121 AERIA | 131591 | 135 | 6/19/15 | 05/30/15 | 07/28/15 | 8/13/2015 | 6/30/2015 | 10/12/15 | 109 | 109 | 109 |
| FRANKLIN 1101 | FRANKLIN 1101FRANKLIN 1101 WUI | 130341 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| FRANKLIN 1102 | FRANKLIN 1102FRANKLIN 1102 WUI | 130342 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| FRANKLIN 1103 | FRANKLIN 1103FRANKLIN 1103 CEMA | 131542 | 18 | 5/25/15 | 06/01/15 | 05/25/15 | 5/25/2015 | 7/1/2015 | 05/25/15 | 0 | 0 | 0 |
| FRANKLIN 1104 | FRANKLIN 1104FRANKLIN 1104 WUI | 130343 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| FREMONT 1109 | FREMONT 1109FREEMONT 1109 WUI | 130384 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| FREMONT 1109 | FREMONT 1109FREMONT 1109 CEMA | 130383 | 48 | 6/1/15 | 07/31/15 | 06/09/15 | 8/24/2015 | 8/31/2015 | 09/02/15 | 3 | 3 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRENCH GULCH 1101 | FRENCH GULCH 1101FRENCH GULCH 1101 CE | 130929 | 27 | 6/19/15 | 07/31/15 | 07/21/15 | 9/29/2015 | 8/31/2015 | 11/10/15 | 7 | 7 | 7 |
| FRENCH GULCH 1102 | FRENCH GULCH 1102FRENCH GULCH 1102 CE | 130930 | 30 | 6/19/15 | 07/31/15 | 08/03/15 | 8/3/2015 | 8/31/2015 | 11/24/15 | 118 | 118 | 118 |
| FROGTOWN 1701 | FROGTOWN 1701FROGTOWN 1701 WUI | 131109 | 0 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| FROGTOWN 1701-A | FROGTOWN 1701CEMA Lidar FROGTOWN | 131844 | 99 | 8/27/15 | 09/15/15 | 09/21/15 | 9/21/2015 | 10/15/2015 | 09/21/15 | 0 | 0 | 0 |
| FROGTOWN 1702 | FROGTOWN 1702FROGTOWN 1702 WUI | 131110 | 3 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| FROGTOWN 1702-A | FROGTOWN 1702CEMA Lidar FROGTOWN | 131845 | 251 | 8/21/15 | 09/15/15 | 09/29/15 | 10/22/2015 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| FRUITLAND 1141 | FRUITLAND 1141FRUITLAND 1141 CEMA | 131271 | 29 | 6/17/15 | 07/01/15 | 07/28/15 | 7/28/2015 | 8/1/2015 | 10/27/15 | 5 | 5 | 5 |
| FRUITLAND 1142 | FRUITLAND 1142FRUITLAND 1142 CEMA | 131272 | 94 | 6/26/15 | 07/01/15 | 07/20/15 | 7/21/2015 | 8/1/2015 | 09/14/15 | 51 | 51 | 51 |
| FULTON 1101 | FULTON 1101FULTON 1101 WUI | 130549 | 2 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| FULTON 1102 | FULTON 1102FULTON 1102 CEMA | 130550 | 88 | 6/2/15 | 07/01/15 | 06/02/15 | 6/2/2015 | 8/1/2015 | 06/02/15 | 0 | 0 | 0 |
| FULTON 1102 | FULTON 1102FULTON 1102 WUI | 130551 | 2 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| FULTON 1104 | FULTON 1104FULTON 1104 CEMA | 130553 | 14 | 6/2/15 | 07/01/15 | 06/02/15 | 6/2/2015 | 8/1/2015 | 06/02/15 | 0 | 0 | 0 |
| FULTON 1104 | FULTON 1104FULTON 1104 WUI | 130554 | 2 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| FULTON 1105 | FULTON 1105FULTON 1105 WUI | 130555 | 2 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| FULTON 1106 | FULTON 1106FULTON 1106 WUI | 130556 | 2 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| FULTON 1107 | FULTON 1107FULTON 1107 WUI | 130557 | 1 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| GABILAN 1101 | GABILAN 1101GABILAN 1101 WUI | 131143 | 1 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| GABILAN 1102 | GABILAN 1102GABILAN 1102 WUI | 131144 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| GANSNER 1101-MdwVly | GANSNER 1101-MdwVlyGANSNER 1101 AERIAL | 131607 | 69 | 6/29/15 | 05/30/15 | 07/01/15 | 10/12/2015 | 6/30/2015 | 12/05/15 | 12 | 12 | 12 |
| GANSNER 1101-MdwVly | GANSNER 1101-MdwVlyGANSNER 1101 WUI | 130896 | 1 | 6/15/15 | 07/31/15 | 07/01/15 | 10/12/2015 | 8/31/2015 | 12/05/15 | 2 | 2 | 2 |
| GARBERVILLE 1101 | GARBERVILLE 1101-1GARBERVILLE 1101-1 A | 131259 | 88 | 6/9/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 09/07/15 | 48 | 48 | 48 |
| GARBERVILLE 1101 | GARBERVILLE 1101-2GARBERVILLE 1101-2 C | 131258 | 140 | 5/1/15 | 07/31/15 | 07/08/15 | 5/14/2015 | 8/31/2015 | 10/19/15 | 203 | 203 | 203 |
| GARBERVILLE 1103 | GARBERVILLE 1103GARBERVILLE 1103 CEM | 131702 | 3 | 6/17/15 | 05/29/15 | 06/17/15 | 6/17/2015 | 6/29/2015 | 05/17/15 | 0 | 0 | 0 |
| GARCIA 0401 | GARCIA 0401GARCIA 0401 CEMA | 131617 | 4 | 6/2/15 | 05/30/15 | 07/22/15 | 7/22/2015 | 6/30/2015 | 07/22/15 | 0 | 0 | 0 |
| GATES 1101 | GATES 1101GATES 1101 WUI | 131375 | 0 | 5/14/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| GERBER 1102 | GERBER 1102GERBER 1102 WUI | 130931 | 3 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| GEYSERVILLE 1101 | GEYSERVILLE 1101GEYSERVILLE 1101 AER | 130608 | 205 | 6/27/15 | 07/31/15 | 07/14/15 | 8/3/2015 | 8/31/2015 | 09/14/15 | 21 | 21 | 21 |
| GEYSERVILLE 1101 | GEYSERVILLE 1101GEYSERVILLE 1101 WUI | 130609 | 3 | 6/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| GEYSERVILLE 1102 | GEYSERVILLE 1102GEYSERVILLE 1102 AER | 130610 | 173 | 6/5/15 | 07/31/15 | 07/14/15 | 9/2/2015 | 8/31/2015 | 09/09/15 | 5 | 5 | 5 |
| GEYSERVILLE 1102 | GEYSERVILLE 1102GEYSERVILLE 1102 WUI | 130611 | 8 | 6/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| GIRVAN 1101 | GIRVAN 1101GIRVAN 1101 WUI | 130932 | 1 | 6/3/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| GIRVAN 1102 | GIRVAN 1102GIRVAN 1102 CEMA | 130933 | 98 | 6/24/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 10/05/15 | 33 | 33 | 33 |
| GIRVAN 1102 | GIRVAN 1102GIRVAN 1102 WUI | 130934 | 6 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| GOLDTREE 1107 | GOLDTREE 1107GOLDTREE 1107 CEMA | 131176 | 21 | 4/23/15 | 07/31/15 | 04/23/15 | 4/23/2015 | 8/31/2015 | 04/23/15 | 0 | 0 | 0 |
| GOLDTREE 1108 | GOLDTREE 1108GOLDTREE 1108 WUI | 131177 | 0 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| GOOSE LAKE 2104 | GOOSE LAKE 2104GOOSE LAKE 2104 WUI | 131385 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| GRAND ISLAND 2223 | GRAND ISLAND 2223GRAND ISLAND 2223 WU | 130705 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |

PGE-CPUC_00011193

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND ISLAND 2225 | GRAND ISLAND 2225GRAND ISLAND 2225 WU | 130706 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| GRAND ISLAND 2226 | GRAND ISLAND 2226GRAND ISLAND 2226 WU | 130707 | 3 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| GRASS VALLEY 1101 | GRASS VALLEY 1101GRASS VALLEY 1101 CE | 130971 | 27 | 4/1/15 | 07/01/15 | 04/01/15 | 4/1/2015 | 8/1/2015 | 04/01/15 | 0 | 0 | 0 |
| GRASS VALLEY 1101 | GRASS VALLEY 1101GRASS VALLEY 1101 WU | 130972 | 1 | 4/1/15 | 08/15/15 | 04/01/15 | 4/1/2015 | 9/30/2015 | 04/01/15 | 0 | 0 | 0 |
| GRASS VALLEY 1102 | GRASS VALLEY 1102GRASS VALLEY 1102 WU | 130973 | 0 | 6/1/15 | 07/31/15 | 07/17/15 | 7/17/2015 | 8/31/2015 | 07/17/15 | 0 | 0 | 0 |
| CRASS VALLEY 1103 | GRASS VALLEY 1103CEMA Lidar GRASS VAL | 131816 | 94 | 9/14/15 | 09/15/15 | 11/04/15 | 11/12/2015 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| GRASS VALLEY 1103 | GRASS VALLEY 1103GRASS VALLEY 1103 WU | 130974 | 1 | 4/1/15 | 07/31/15 | 04/01/15 | 4/1/2015 | 8/31/2015 | 04/01/15 | 0 | 0 | 0 |
| GRAYS FLAT 0401 | GRAYS FLAT 0401GRAYS FLAT 0401 AERI | 131603 | 38 | 6/24/15 | 05/30/15 | 08/06/15 | 10/12/2015 | 6/30/2015 | 12/05/15 | 16 | 16 | 16 |
| GREENBRAE 1102 | GREENBRAE 1102GREENBRAE 1102 WUI | 130627 | 0 | 6/25/15 | 07/31/15 | 06/30/15 | 6/30/2015 | 8/31/2015 | 10/19/15 | 4 | 4 | 4 |
| GREENBRAE 1103 | GREENBRAE 1103GREENBRAE 1103 WUI | 130628 | 1 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 05/23/15 | 0 | 0 | 0 |
| GREENBRAE 1104 | GREENBRAE 1104GREENBRAE 1104 WUI | 130629 | 0 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| GREEN VALLEY 2101 | GREEN VALLEY 2101CEMA Lidar GREEN VAL | 131761 | 213 | 9/1/15 | 09/15/15 | 10/05/15 | 10/26/2015 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| GREEN VALLEY 2101 | GREEN VALLEY 2101GREEN VALLEY 2101 CE | 130783 | 281 | 7/16/15 | 07/31/15 | 07/30/15 | 7/30/2015 | 8/31/2015 | 10/05/15 | 26 | 26 | 26 |
| GREEN VALLEY 2101 | GREEN VALLEY 2101GREEN VALLEY 2101 WU | 130784 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 8/6/2015 | 8/31/2015 | 09/21/15 | 2 | 2 | 2 |
| GREEN VALLEY 2102 | GREEN VALLEY 2102GREEN VALLEY 2102 WU | 130785 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| GREEN VALLEY 2103 | GREEN VALLEY 2103GREEN VALLEY 2103 WU | 130786 | 6 | 6/10/15 | 07/31/15 | 07/01/15 | 8/21/2015 | 8/31/2015 | 10/26/15 | 21 | 21 | 21 |
| GUSTINE 1101 | GUSTINE 1101GUSTINE 1101 CEMA | 131093 | 121 | 6/6/15 | 07/01/15 | 08/05/15 | 8/5/2015 | 8/1/2015 | 08/05/15 | 0 | 0 | 0 |
| GUSTINE 1101 | GUSTINE 1101GUSTINE 1101 WUI | 131094 | 1 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| GUSTINE 1102 | GUSTINE 1102GUSTINE 1102 CEMA | 131095 | 92 | 6/6/15 | 07/01/15 | 08/05/15 | 8/5/2015 | 8/1/2015 | 08/05/15 | 0 | 0 | 0 |
| GUSTINE 1102 | GUSTINE 1102GUSTINE 1102 WUI | 131096 | 1 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| HALF MOON BAY 1101 | HALF MOON BAY 1101HALF MOON BAY 1101 C | 130474 | 56 | 5/29/15 | 07/01/15 | 06/24/15 | 6/19/2015 | 8/1/2015 | 12/05/15 | 27 | 27 | 27 |
| HALF MOON BAY 1101 | HALF MOON BAY 1101HALF MOON BAY 1101 W | 130475 | 5 | 7/13/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| HALF MOON BAY 1101 | HALF MOON BAY 1101SFPUC (Q3.4) CEMA | 130473 | 9 | 7/7/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| HALF MOON BAY 1102 | HALF MOON BAY 1102HALF MOON BAY 1102 C | 130476 | 88 | 7/1/15 | 07/01/15 | 07/15/15 | 7/15/2015 | 8/1/2015 | 09/21/15 | 25 | 25 | 25 |
| HALF MOON BAY 1102 | HALF MOON BAY 1102HALF MOON BAY 1102 W | 130477 | 4 | 7/13/15 | 07/31/15 | 07/28/15 | 8/27/2015 | 8/31/2015 | 09/07/15 | 2 | 2 | 2 |
| HALF MOON BAY 1103 | HALF MOON BAY 1103HALF MOON BAY 1103 W | 130480 | 4 | 7/13/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| HALF MOON BAY 1103 | HALF MOON BAY 1103HMB 1103 [1-11] CEMA | 130479 | 95 | 6/4/15 | 07/31/15 | 08/01/15 | 6/25/2015 | 8/31/2015 | 11/24/15 | 146 | 146 | 146 |
| HALF MOON BAY 1103 | HALF MOON BAY 1103HMB 1103 [12-22] CEM | 130478 | 65 | 6/16/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 11/03/15 | 68 | 68 | 68 |
| HALSEY 1101 | HALSEY 1101CEMA Lidar HALSEY 11 | 131817 | 89 | 9/14/15 | 09/15/15 | 09/25/15 | 11/11/2015 | 10/15/2015 | 12/29/15 | 35 | 35 | 35 |
| HALSEY 1102 | HALSEY 1102CEMA Lidar HALSEY 11 | 131818 | 72 | 9/14/15 | 09/15/15 | 11/05/15 | 11/5/2015 | 10/15/2015 | 11/05/15 | 0 | 0 | 0 |
| HALSEY 1102 | HALSEY 1102HALSEY 1102 WUI | 130983 | 0 | 4/29/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| HARTLEY 1101 | HARTLEY 1101HARTLEY 1101 WUI | 130639 | 2 | 7/20/15 | 07/31/15 | 07/21/15 | 9/9/2015 | 8/31/2015 | 12/31/15 | 0 | 0 | 0 |
| HARTLEY 1102 | HARTLEY 1102HARTLEY 1102 WUI | 130641 | 1 | 7/20/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| HATTON 1101 | HATTON 1101HATTON 1101 CEMA | 131450 | 44 | 4/24/15 | 05/01/15 | 05/19/15 | 5/27/2015 | 6/1/2015 | 07/27/15 | 55 | 55 | 55 |
| HATTON 1102 | HATTON 1102HATTON 1102 CEMA | 131457 | 32 | 4/24/15 | 05/01/15 | 06/12/15 | 6/12/2015 | 6/1/2015 | 10/26/15 | 92 | 92 | 92 |
| HATTON 1102 | HATTON 1102HATTON 1102 WUI | 131142 | 0 | 9/10/15 | 07/31/15 | 09/8/2015 | 9/8/2015 | 8/31/2015 | 09/10/15 | 2 | 2 | 2 |
| HIGGINS 1107 | HIGGINS 1103CEMA Lidar HIGGINS 1 | 131819 | 82 | 9/14/15 | 09/15/15 | 11/04/15 | 11/13/2015 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGGINS 1107 | HIGGINS 1104CEMA Lidar HIGGINS 1 | 131820 | 85 | 9/14/15 | 09/15/15 | 11/04/15 | 11/4/2015 | 10/15/2015 | 11/04/15 | 0 | 0 | 0 |
| HIGGINS 1107 | HIGGINS 1107HIGGINS 1107 CEMA | 131026 | 89 | 7/2/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| HIGGINS 1109 | HIGGINS 1109CEMA Lidar HIGGINS 1 | 131821 | 146 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| HIGGINS 1109 | HIGGINS 1109HIGGINS 1109-C CEMA | 131027 | 35 | 5/18/15 | 07/01/15 | 08/10/15 | 9/18/2015 | 8/1/2015 | 02/04/16 | 3 | 3 | 0 |
| HIGGINS 1109-A | HIGGINS 1109-AHIGGINS 1109-A CEMA | 131028 | 79 | 7/2/15 | 07/01/15 | 07/17/15 | 9/18/2015 | 8/1/2015 | 11/24/15 | 16 | 16 | 16 |
| HIGGINS 1109-B | HIGGINS 1109-BHIGGINS 1109-B CEMA | 131029 | 114 | 5/29/15 | 06/01/15 | 06/23/15 | 6/23/2015 | 7/1/2015 | 11/10/15 | 26 | 26 | 26 |
| HIGGINS 1110 | HIGGINS 1110CEMA Lidar HIGGINS 1 | 131822 | 65 | 9/14/15 | 09/15/15 | 11/04/15 | 11/13/2015 | 10/15/2015 | 02/02/16 | 2 | 2 | 2 |
| HIGHLANDS 1102 | HIGHLANDS 1102HIGHLANDS 1102 WUI | 130672 | 3 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| HIGHLANDS 1103 | HIGHLANDS 1103HIGHLANDS 1103 AERIA | 131618 | 117 | 8/19/15 | 05/30/15 | 07/27/15 | 9/9/2015 | 6/30/2015 | 12/31/15 | 9 | 9 | 9 |
| HIGHLANDS 1103 | HIGHLANDS 1103HIGHLANDS 1103 WUI | 130673 | 6 | 6/26/15 | 07/31/15 | 07/09/15 | 9/14/2015 | 8/31/2015 | 12/31/15 | 0 | 0 | 0 |
| Highlands 1104 | Highlands 1104HIGHLANDS 1104 WUI | 130674 | 1 | 6/26/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| HIGHWAY 1101 | HIGHWAY 1101HIGHWAY 1101 WUI | 130570 | 0 | 6/4/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| HIGHWAY 1102 | HIGHWAY 1102HIGHWAY 1102 WUI | 130571 | 3 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| HIGHWAY 1103 | HIGHWAY 1103HIGHWAY 1103 WUI | 130572 | 0 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| HIGHWAY 1104 | HIGHWAY 1104HIGHWAY 1104 WUI | 130573 | 1 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| HOLLISTER 2101 | HOLLISTER 2101HOLLISTER 2101 WUI | 131156 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| HOLLISTER 2102 | HOLLISTER 2102HOLLISTER 2102 CEMA | 131157 | 134 | 7/1/15 | 07/31/15 | 08/07/15 | 8/10/2015 | 8/31/2015 | 10/05/15 | 10 | 10 | 10 |
| HOLLISTER 2102 | HOLLISTER 2102HOLLISTER 2102 WUI | 131158 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| HOLLISTER 2103 | HOLLISTER 2103HOLLISTER 2103 CEMA | 131159 | 21 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| HOLLISTER 2103 | HOLLISTER 2103HOLLISTER 2103 WUI | 131160 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| HOLLISTER 2104 | HOLLISTER 2104HOLLISTER 2104 CEMA | 131161 | 306 | 6/1/15 | 07/31/15 | 07/09/15 | 7/9/2015 | 8/31/2015 | 08/03/15 | 2 | 2 | 2 |
| HOLLISTER 2104 | HOLLISTER 2104HOLLISTER 2104 WUI | 131162 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| HOLLISTER 2105 | HOLLISTER 2105CEMA Lidar HOLLISTER | 131763 | 222 | 9/1/15 | 09/15/15 | 09/29/15 | 2/29/2016 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| HOLLISTER 2105 | HOLLISTER 2105HOLLISTER 2105 WUI | 131163 | 2 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/02/15 | 0 | 0 | 0 |
| HOLLYWOOD 0401 | HOLLYWOOD 0401HOLLYWOOD 0401 CEMA | 130286 | 8 | 6/5/15 | 07/31/15 | 06/16/15 | 6/16/2015 | 8/31/2015 | 06/16/15 | 0 | 0 | 0 |
| HONCUT 1101 | HONCUT 1101HONCUT 1101 CEMA | 130914 | 176 | 6/24/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| HONCUT 1102 | HONCUT 1102HONCUT 1102 CEMA | 130916 | 3 | 6/28/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| HOPLAND 1101 | HOPLAND 1101HOPLAND 1101 AERIAL | 131619 | 164 | 5/30/15 | 07/31/15 | 07/02/15 | 7/24/2015 | 6/30/2015 | 10/16/15 | 14 | 14 | 14 |
| HOPLAND 1101 | HOPLAND 1101HOPLAND 1101 WUI | 130536 | 6 | 6/26/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| HORSESHOE 1101 | HORSESHOE 1101HORSESHOE 1101 WUI | 131018 | 14 | 6/22/15 | 07/31/15 | 06/22/15 | 6/30/2015 | 8/31/2015 | 09/01/15 | 1 | 1 | 1 |
| HORSESHOE 1102 | HORSESHOE 1102HORSESHOE 1102 WUI | 131019 | 1 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| HORSESHOE 1103 | HORSESHOE 1103HORSESHOE 1103 WUI | 131020 | 0 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| HORSESHOE 1104 | HORSESHOE 1104HORSESHOE 1104 WUI | 131021 | 0 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| HORSESHOE 1105 | HORSESHOE 1105HORSESHOE 1105 WUI | 131022 | 1 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| IGNACIO 1101 | IGNACIO 1101IGNACIO 1101 WUI | 130544 | 2 | 5/23/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 10/19/15 | 1 | 1 | 1 |
| IGNACIO 1102 | IGNACIO 1102IGNACIO 1102 WUI | 130545 | 4 | 7/2/15 | 07/31/15 | 07/13/15 | 7/14/2015 | 8/31/2015 | 10/19/15 | 1 | 1 | 1 |
| IGNACIO 1103 | IGNACIO 1103IGNACIO 1103 WUI | 130546 | 2 | 7/14/15 | 07/31/15 | 07/14/15 | 7/14/2015 | 8/31/2015 | 07/14/15 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN FLAT 1104 | INDIAN FLAT 1104INDIAN FLAT 1104 CEM | 131894 | 24 | 7/21/15 | 07/31/15 | 08/05/15 | 10/1/2015 | 8/31/2015 | 12/01/15 | 8 | 8 | 8 |
| IONE 1101 | IONE 1101IONE 1101 WUI | 131124 | 1 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| JAMESON 1101 | JAMESON 1101JAMESON 1101 WUI | 130738 | 1 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| JAMESON 1102 | JAMESON 1102JAMESON 1102 WUI | 130739 | 3 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| JAMESON 1103 | JAMESON 1103JAMESON 1103 WUI | 130740 | 3 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| JARVIS 1101 | JARVIS 1101JARVIS 1101 WUI | 130298 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| JARVIS 1105 | JARVIS 1105JARVIS 1105 WUI | 130299 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| JARVIS 1108 | JARVIS 1108JARVIS 1108 WUI | 130300 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| JARVIS 1109 | JARVIS 1109JARVIS 1109 WUI | 130301 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| JARVIS 1110 | JARVIS 1110JARVIS 1110 WUI | 130302 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| JARVIS 1111 | JARVIS 1111JARVIS 1111 CEMA | 130303 | 26 | 5/22/15 | 07/31/15 | 05/27/15 | 5/27/2015 | 8/31/2015 | 06/23/15 | 5 | 5 | 5 |
| JARVIS 1111 | JARVIS 1111JARVIS 1111 WUI | 130304 | 1 | 5/22/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| JESSUP 1101 | JESSUP 1101JESSUP 1101 CEMA | 131569 | 103 | 5/27/15 | 06/30/15 | 07/21/15 | 8/14/2015 | 6/30/2015 | 09/28/15 | 8 | 8 | 8 |
| JESSUP 1101 | JESSUP 1101JESSUP 1101 WUI | 130935 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| JESSUP 1102 | JESSUP 1102JESSUP 1102 CEMA | 130936 | 116 | 9/26/15 | 07/01/15 | 07/21/15 | 8/3/2015 | 8/1/2015 | 12/05/15 | 7 | 7 | 7 |
| JESSUP 1102 | JESSUP 1102JESSUP 1102 WUI | 130937 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| JESSUP 1103 | JESSUP 1103JESSUP 1103 CEMA | 130938 | 48 | 7/13/15 | 07/01/15 | 07/13/15 | 7/13/2015 | 8/1/2015 | 07/13/15 | 0 | 0 | 0 |
| JESSUP 1103 | JESSUP 1103JESSUP 1103 WUI | 130939 | 2 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| JOLON 1102 | JOLON 1102JOLON 1102 WUI | 131224 | 1 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| KANAKA 1101-FEATHERFLS | KANAKA 1101CEMA Lidar KANAKA 11 | 131784 | 91 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| KANAKA 1101-RBNSNMILL | KANAKA 1101-RBNSNMILLKANAKA 1101-RBNSMILL | 130917 | 68 | 7/1/15 | 07/31/15 | 08/06/15 | 10/12/2015 | 8/31/2015 | 11/18/15 | 84 | 84 | 84 |
| KEARNEY 1114 | KEARNEY 1114KEARNEY 1114 WUI | 131333 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| KERCKHOFF 1101 | KERCKHOFF 1101KERCKHOFF 1101 CEMA | 131474 | 110 | 5/5/15 | 05/01/15 | 06/01/15 | 5/15/2015 | 6/1/2015 | 02/29/16 | 561 | 561 | 561 |
| KERN OIL 1106 | KERN OIL 1106KERN OIL 1106 WUI | 131334 | 0 | 5/20/15 | 07/31/15 | 05/20/15 | 5/20/2015 | 8/31/2015 | 05/20/15 | 0 | 0 | 0 |
| KERN OIL 1107 | KERN OIL 1107KERN OIL 1107 CEMA | 131335 | 9 | 4/21/15 | 07/31/15 | 04/21/15 | 4/21/2015 | 8/31/2015 | 04/21/15 | 0 | 0 | 0 |
| KERN OIL 1108 | KERN OIL 1108KERN OIL 1108 CEMA | 131336 | 29 | 6/24/15 | 07/31/15 | 06/30/15 | 6/30/2015 | 8/31/2015 | 06/30/15 | 0 | 0 | 0 |
| KERN OIL 1108 | KERN OIL 1108KERN OIL 1108 WUI | 131337 | 0 | 5/20/15 | 07/31/15 | 05/20/15 | 5/20/2015 | 8/31/2015 | 05/20/15 | 0 | 0 | 0 |
| KERN POWER 2102 | KERN POWER 2102KERN POWER 2102 WUI | 131432 | 2 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| KERN POWER 2104 | KERN POWER 2104KERN POWER 2104 WUI | 131433 | 0 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| KESWICK 1101 | KESWICK 1101KESWICK 1101 CEMA | 130940 | 71 | 6/23/15 | 07/31/15 | 07/21/15 | 7/31/2015 | 8/31/2015 | 10/05/15 | 34 | 34 | 34 |
| KESWICK 1101 | KESWICK 1101KESWICK 1101 WUI | 130941 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| KETTLEMAN HILLS 1101 | KETTLEMAN HILLS 1101KETTLEMAN HILLS 1101 | 131338 | 7 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| KETTLEMAN HILLS 2104 | KETTLEMAN HILLS 2104KETTLEMAN HILLS 2104 | 131339 | 5 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| KING CITY 1101 | KING CITY 1101CEMA Lidar KING CITY | 131765 | 9 | 7/16/15 | 09/15/15 | 11/05/15 | 11/5/2015 | 10/15/2015 | 11/05/15 | 5 | 0 | 0 |
| KING CITY 1101 | KING CITY 1101KING CITY 1101 WUI | 131126 | 2 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| KING CITY 1103 | KING CITY 1103KING CITY 1103 CEMA | 131127 | 6 | 5/1/15 | 07/31/15 | 05/11/15 | 5/11/2015 | 8/31/2016 | 05/25/15 | 3 | 3 | 3 |
| KING CITY 1104 | KING CITY 1104KING CITY 1104 WUI | 131128 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |

PGE-CPUC_00011196

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KINGSBURG 1112 | KINGSBURG 1112KINGSBURG 1112 CEMA | 131314 | 43 | 6/17/15 | 07/31/15 | 06/18/15 | 6/18/2015 | 8/31/2015 | 06/18/15 | 0 | 0 | 0 |
| KIRKER SUB 2103 | KIRKER SUB 2103KIRKER SUB 2103 WUI | 130396 | 1 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| KIRKER SUB 2104 | KIRKER SUB 2104KIRKER SUB 2104 CEMA | 131547 | 32 | 5/4/15 | 07/01/15 | 05/11/15 | 5/11/2015 | 8/1/2015 | 05/11/15 | 0 | 0 | 0 |
| KIRKER SUB 2104 | KIRKER SUB 2104KIRKER SUB 2104 WUI | 130397 | 0 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| KIRKER SUB 2105 | KIRKER SUB 2105KIRKER SUB 2105 CEMA | 131548 | 20 | 5/13/15 | 07/01/15 | 05/20/15 | 5/20/2015 | 8/1/2015 | 10/07/15 | 1 | 1 | 1 |
| KIRKER SUB 2105 | KIRKER SUB 2105KIRKER SUB 2105 WUI | 130398 | 1 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| KIRKER SUB 2106 | KIRKER SUB 2106KIRKER SUB 2106 WUI | 130399 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| KIRKER SUB 2107 | KIRKER SUB 2107KIRKER SUB 2107 CEMA | 130400 | 23 | 8/18/15 | 07/31/15 | 06/19/15 | 7/7/2015 | 8/31/2015 | 08/19/15 | 5 | 5 | 5 |
| KIRKER SUB 2109 | KIRKER SUB 2109KIRKER SUB 2109  WU | 130401 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| KONOCTI 1101 | KONOCTI 1101KONOCTI 1101 CEMA | 130661 | 48 | 5/27/15 | 07/31/15 | 08/04/15 | 9/8/2015 | 8/31/2015 | 12/31/15 | 86 | 86 | 86 |
| KONOCTI 1102 | KONOCTI 1102KONOCTI 1102 CEMA | 130662 | 187 | 4/6/15 | 07/31/15 | 08/04/15 | 5/5/2015 | 8/31/2015 | 12/31/15 | 426 | 426 | 426 |
| KONOCTI 1102 | KONOCTI 1102KONOCTI 1102 WUI | 130663 | 0 | 4/6/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| KONOCTI 1102 | KONOCTI 1102ROLL OVER | 140080 | 0 | 2/25/16 | 01/30/16 | 02/25/16 | 2/25/2016 | 1/30/2016 | 02/25/16 | 0 | 0 | 0 |
| LAKEVILLE 1101 | LAKEVILLE 1101LAKEVILLE 1101 CEMA | 130675 | 28 | 6/17/15 | 07/31/15 | 06/18/15 | 6/18/2015 | 8/31/2015 | 06/18/15 | 0 | 0 | 0 |
| LAKEVILLE 1101 | LAKEVILLE 1101LAKEVILLE 1101 WUI | 130676 | 3 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 09/03/15 | 0 | 0 | 0 |
| LAKEVILLE 1102 | LAKEVILLE 1102LAKEVILLE 1102 CEMA | 130677 | 72 | 6/5/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 09/25/15 | 0 | 0 | 0 |
| LAKEVILLE 1102 | LAKEVILLE 1102LAKEVILLE 1102 WUI | 130678 | 0 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| LAKEWOOD 1101 | LAKEWOOD 1101LAKEWOOD 1101 WUI | 130305 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LAKEWOOD 1102 | LAKEWOOD 1102LAKEWOOD 1102 WUI | 130306 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LAKEWOOD 1103 | LAKEWOOD 1103LAKEWOOD 1103 WUI | 130307 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LAKEWOOD 1104 | LAKEWOOD 1104LAKEWOOD 1104 WUI | 130308 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| LAKEWOOD 2107 | LAKEWOOD 2107LAKEWOOD 1107 WUI | 130309 | 1 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| LAKEWOOD 2107 | LAKEWOOD 2107LAKEWOOD 2107 CEMA | 131549 | 37 | 7/1/15 | 07/01/15 | 07/07/15 | 8/27/2015 | 8/1/2015 | 10/07/15 | 7 | 7 | 7 |
| LAKEWOOD 2108 | LAKEWOOD 2108LAKEWOOD 2108 WUI | 130310 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LAKEWOOD 2109 | LAKEWOOD 2109LAKEWOOD 2109 WUI | 130311 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| LAKEWOOD 2110 | LAKEWOOD 2110LAKEWOOD 2110 WUI | 130312 | 0 | 6/1/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| LAKEWOOD 2111 | LAKEWOOD 2111LAKEWOOD 2111 WUI | 130313 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| LAKEWOOD 2112 | LAKEWOOD 2112LAKEWOOD 2112 WUI | 130314 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| LAKEWOOD 2223 | LAKEWOOD 2223LAKEWOOD 2223 WUI | 130315 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LAKEWOOD 2224 | LAKEWOOD 2224LAKEWOOD 2224 WUI | 130316 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| LAKEWOOD 2225 | LAKEWOOD 2225LAKEWOOD 2225 WUI | 130317 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LAKEWOOD 2226 | LAKEWOOD 2226LAKEWOOD 2226 WUI | 130318 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| Lammers 1103 | Lammers 1103LAMMERS 1103 WUI | 131083 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LAMONT 1104 | LAMONT 1104LAMONT 1104 CEMA | 131373 | 75 | 5/5/15 | 07/31/15 | 05/05/15 | 5/5/2015 | 8/31/2015 | 05/05/15 | 0 | 0 | 0 |
| LAMONT 1106 | LAMONT 1106LAMONT 1106 CEMA | 131374 | 47 | 5/5/15 | 07/31/15 | 05/05/15 | 5/5/2015 | 8/31/2015 | 05/05/15 | 0 | 0 | 0 |
| LAS AROMAS 0401 | LAS AROMAS 0401LAS AROMAS 0401 WUI | 130320 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| LAS GALLINAS A 1103 | LAS GALLINAS A 1103LAS GALLINAS A 1103 | 130613 | 2 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |

PGE-CPUC_00011197

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAS GALLINAS A 1104 | LAS GALLINAS A 1104LAS GALLINAS A 1104 | 130614 | 0 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| LAS GALLINAS A 1105 | LAS GALLINAS A 1105LAS GALLINAS A 1105 | 130615 | 1 | 7/10/15 | 07/31/15 | 08/03/15 | 9/10/2015 | 8/31/2015 | 11/25/15 | 7 | 7 | 7 |
| LAS GALLINAS A 1106 | LAS GALLINAS A 1106LAS GALLINAS A 1106 | 130616 | 1 | 7/2/15 | 07/31/15 | 07/14/15 | 7/14/2015 | 8/31/2015 | 10/19/15 | 1 | 1 | 1 |
| LAS GALLINAS A 1106 | LAS GALLINAS A 1106LAS GALLINAS A 1106 | 130617 | 1 | 7/9/15 | 07/31/15 | 07/14/15 | 7/14/2015 | 8/31/2015 | 07/14/15 | 0 | 0 | 0 |
| LAS GALLINAS A 1107 | LAS GALLINAS A 1107LAS GALLINAS A 1107 | 130618 | 0 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| Las Palmas 1101 | LAS PALMAS 1101LAS PALMAS 1101 CEMA | 131427 | 0 | 8/26/15 | 07/31/15 | 06/29/15 | 6/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| Las Palmas 1102 | LAS PALMAS 1102LAS PALMAS 1102 CEMA | 131428 | 60 | 6/16/15 | 07/31/15 | 06/22/15 | 9/17/2015 | 8/31/2015 | 11/13/15 | 2 | 2 | 2 |
| LAS POSITAS 2103 | LAS POSITAS 2103LAS POSITAS 2103 WUI | 130385 | 4 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| LAS POSITAS 2104 | LAS POSITAS 2104LAS POSITAS 2104 WUI | 130386 | 0 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| LAS POSITAS 2105 | LAS POSITAS 2105LAS POSITAS 2105 WUI | 130387 | 4 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| LAS POSITAS 2106 | LAS POSITAS 2106LAS POSITAS 2106 WUI | 130388 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| LAS POSITAS 2107 | LAS POSITAS 2107LAS POSITAS 2107 CEM | 130389 | 16 | 6/15/15 | 07/31/15 | 06/15/15 | 6/15/2015 | 8/31/2015 | 06/15/15 | 0 | 0 | 0 |
| LAS POSITAS 2107 | LAS POSITAS 2107LAS POSITAS 2107 WUI | 130390 | 2 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| LAS POSITAS 2108 | LAS POSITAS 2108LAS POSITAS 2108 WUI | 130391 | 4 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| LAS POSITAS 2109 | LAS POSITAS 2109LAS POSITAS 2109 WUI | 130392 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| LAS POSITAS 2110 | LAS POSITAS 2110LAS POSITAS 2110 WUI | 130393 | 1 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| LAURELES 1111 | LAURELES 1111CEMA Lidar LAURELES | 131766 | 115 | 7/16/15 | 09/15/15 | 11/05/15 | 2/29/2016 | 10/15/2015 | 02/29/16 | 1 | 1 | 1 |
| LAURELES 1111 | LAURELES 1111LAURELES 1111 WUI | 131148 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| LAYTONVILLE 1101 | LAYTONVILLE 1101LAYTONVILLE 1101 CEM | 130579 | 62 | 7/27/15 | 07/31/15 | 07/30/15 | 8/17/2015 | 8/31/2015 | 11/03/15 | 9 | 9 | 9 |
| LAYTONVILLE N.B. FD. 1101 | LAYTONVILLE N.B. FD. 1101LAYTONVILLE N.B. FD. | 131293 | 58 | 7/28/15 | 07/31/15 | 07/28/15 | 8/26/2015 | 8/31/2015 | 11/12/15 | 5 | 5 | 5 |
| LE GRAND 1110 | LE GRAND 1110LE GRAND 1110 WUI | 131445 | 2 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| LERDO 1103 | LERDO 1103LERDO 1103 WUI | 131362 | 1 | 5/7/15 | 07/31/15 | 05/07/15 | 5/7/2015 | 8/31/2015 | 05/07/15 | 0 | 0 | 0 |
| LERDO 1105 | LERDO 1105LERDO 1105 CEMA | 131363 | 23 | 5/7/15 | 07/31/15 | 05/07/15 | 5/7/2015 | 8/31/2015 | 05/07/15 | 0 | 0 | 0 |
| LERDO 1108 | LERDO 1108LERDO 1108 CEMA | 131364 | 53 | 5/4/15 | 07/31/15 | 05/11/15 | 5/11/2015 | 8/31/2015 | 05/11/15 | 0 | 0 | 0 |
| LINCOLN 1101 | LINCOLN 1101LINCOLN 1101 WUI | 131063 | 3 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| LINCOLN 1101-A | LINCOLN 1101-ALINCOLN 1101-A CEMA | 131066 | 81 | 5/18/15 | 07/01/15 | 07/30/15 | 8/6/2015 | 8/1/2015 | 09/21/15 | 1 | 1 | 1 |
| LINCOLN 1101-A | LINCOLN 2108CEMA Lidar LINCOLN 2 | 131823 | 139 | 9/14/15 | 09/15/15 | 09/25/15 | 11/13/2015 | 10/15/2015 | 02/02/16 | 3 | 3 | 3 |
| LINCOLN 1102 | LINCOLN 1102LINCOLN 1102 WUI | 131064 | 0 | 5/14/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| LINCOLN 1105 | LINCOLN 1105LINCOLN 1105 WUI | 131065 | 8 | 7/6/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| LINDEN 1103 | LINDEN 1103LINDEN 1103 CEMA | 131070 | 58 | 6/1/15 | 07/31/15 | 07/07/15 | 9/17/2015 | 8/31/2015 | 11/10/15 | 1 | 1 | 1 |
| LINDEN 1104 | LINDEN 1104LINDEN 1104 WUI | 131071 | 6 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| LIVERMORE 1104 | LIVERMORE 1104LIVERMORE 1104 WUI | 130258 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| LIVINGSTON 1105 | LIVINGSTON 1105LIVINGSTON 1105 WUI | 131315 | 1 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| LIVINGSTON 1106 | LIVINGSTON 1106LIVINGSTON 1106 WUI | 131316 | 0 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| LOCKEFORD SUB 2102 | LOCKEFORD 2102CEMA Lidar LOCKEFORD | 131846 | 239 | 8/10/15 | 09/15/15 | 08/26/15 | 9/8/2015 | 10/15/2015 | 03/02/16 | 0 | 0 | 0 |
| LOCKEFORD SUB 2102 | LOCKEFORD SUB 2102LOCKEFORD SUB 2102 W | 131116 | 1 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| LODI 1102 | LODI 1102LODI 1102 WUI | 131072 | 0 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |

PGE-CPUC_00011198

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOMPICO 0401 | LOMPICO 0401LOMPICO 0401 CEMA | 130856 | 16 | 5/6/15 | 07/31/15 | 07/21/15 | 7/2/2015 | 8/31/2015 | 02/29/16 | 119 | 119 | 119 |
| LONE TREE 2101 | LONE TREE 2101LONE TREE 2101 WUI | 130288 | 1 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LONE TREE 2102 | LONE TREE 2102LONE TREE 2102 WUI | 130289 | 1 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| LONE TREE 2105 | LONE TREE 2105LONE TREE 2105 CEMA | 131550 | 29 | 5/13/15 | 06/01/15 | 05/20/15 | 5/20/2015 | 7/1/2015 | 07/06/15 | 1 | 1 | 1 |
| LONE TREE 2105 | LONE TREE 2105LONE TREE 2105 WUI | 130290 | 7 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| LOS GATOS 1101 | LOS GATOS 1101LOS GATOS 1101 WUI | 130742 | 2 | 7/27/15 | 07/31/15 | 08/04/15 | 8/27/2015 | 8/31/2015 | 09/21/15 | 3 | 3 | 3 |
| LOS GATOS 1107 | LOS GATOS 1107LOS GATOS 1107 WUI | 130743 | 1 | 8/4/15 | 07/31/15 | 08/04/15 | 8/4/2015 | 8/31/2015 | 08/04/15 | 0 | 0 | 0 |
| LOS MOLINOS 1101 | LOS MOLINOS 1101LOS MOLINOS 1101 WUI | 130946 | 0 | 5/8/15 | 07/31/15 | 07/21/15 | 7/27/2015 | 8/31/2015 | 09/28/15 | 1 | 1 | 1 |
| LOS MOLINOS 1102 | LOS MOLINOS 1102LOS MOLINOS 1102 WUI | 130947 | 2 | 5/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 09/21/15 | 2 | 2 | 2 |
| LOS OSITOS 2101 | LOS OSITOS 2103CEMA Lidar LOS OSITO | 131767 | 175 | 9/1/15 | 09/15/15 | 10/05/15 | 2/29/2016 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| LOYOLA 1101 | LOYOLA 1101LOYOLA 1101 WUI | 130745 | 0 | 7/27/15 | 07/31/15 | 08/04/15 | 8/4/2015 | 8/31/2015 | 08/04/15 | 0 | 0 | 0 |
| LOYOLA 1102 | LOYOLA 1102LOYOLA 1102 WUI | 130746 | 1 | 7/28/15 | 07/31/15 | 07/28/15 | 8/26/2015 | 8/31/2015 | 09/21/15 | 1 | 1 | 1 |
| LUCERNE 1103 | LUCERNE 1103LUCERNE 1103 CEMA | 130668 | 30 | 7/20/15 | 07/01/15 | 07/27/15 | 9/14/2015 | 8/1/2015 | 12/31/15 | 0 | 0 | 0 |
| LUCERNE 1103 | LUCERNE 1103LUCERNE 1103 WUI | 130669 | 2 | 7/20/15 | 07/31/15 | 07/21/15 | 9/15/2015 | 8/31/2015 | 12/31/15 | 0 | 0 | 0 |
| Lucerne 1106 | LUCERNE 1106LUCERNE 1106 CEMA | 130670 | 45 | 6/30/15 | 07/31/15 | 07/06/15 | 9/9/2015 | 8/31/2015 | 12/31/15 | 18 | 18 | 18 |
| Lucerne 1106 | LUCERNE 1106LUCERNE 1106 WUI | 130671 | 0 | 6/30/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| MADERA 1106 | MADERA 1106MADERA 1106 WUI | 131340 | 0 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| MADISON 1103 | MADISON 1103MADISON 1103 WUI | 130715 | 3 | 7/15/15 | 07/31/15 | 07/22/15 | 9/9/2015 | 8/31/2015 | 09/28/15 | 1 | 1 | 1 |
| MADISON 1105 | MADISON 1105MADISON 1105 AERIAL | 131626 | 111 | 6/1/15 | 05/30/15 | 06/22/15 | 9/9/2015 | 6/30/2015 | 10/05/15 | 14 | 14 | 14 |
| MADISON 2101 | MADISON 2101MADISON 2101 WUI | 130716 | 10 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| MAGUNDEN 1104 | MAGUNDEN 1104MAGUNDEN 1104 WUI | 131341 | 10 | 6/12/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| MAGUNDEN 1105 | MAGUNDEN 1105MAGUNDEN 1105 WUI | 131342 | 1 | 6/12/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| MAGUNDEN 1106 | MAGUNDEN 1106MAGUNDEN 1106 WUI | 131343 | 1 | 6/12/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| MAGUNDEN 1108 | MAGUNDEN 1108MAGUNDEN 1108 WUI | 131345 | 1 | 6/12/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/19/15 | 0 | 0 | 0 |
| MALAGA 1101 | MALAGA 1101MALAGA 1101 WUI | 131391 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| MALAGA 1102 | MALAGA 1102MALAGA 1102 WUI | 131392 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| MARICOPA 1101 | MARICOPA 1101MARICOPA 1101 WUI | 131386 | 3 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| MARICOPA 1102 | MARICOPA 1102MARICOPA 1102 WUI | 131387 | 1 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| MARIPOSA 2101-A | MARIPOSA 2101-AMARIPOSA 2101 A CEMA | 131553 | 75 | 6/5/15 | 06/01/15 | 08/07/15 | 6/29/2015 | 7/1/2015 | 10/16/15 | 457 | 457 | 457 |
| MARIPOSA 2101-A | MARIPOSA 2101CEMA Lidar MARIPOSA | 131867 | 268 | 7/8/15 | 09/15/15 | 09/15/15 | 10/6/2015 | 10/15/2015 | 03/02/16 | 0 | 0 | 0 |
| MARIPOSA 2101-B | MARIPOSA 2101-BMARIPOSA 2101-B CEMA | 131402 | 75 | 7/20/15 | 07/31/15 | 08/04/15 | 8/21/2015 | 8/31/2015 | 10/12/15 | 68 | 68 | 68 |
| MARIPOSA 2101-C | MARIPOSA 2101-CMARIPOSA 2101-C CEMA | 131403 | 75 | 6/6/15 | 07/31/15 | 08/05/15 | 8/27/2015 | 8/1/2015 | 11/25/15 | 527 | 527 | 527 |
| MARIPOSA 2101-D | MARIPOSA 2101-DMARIPOSA 2101-D CEMA | 131471 | 38 | 5/16/15 | 05/01/15 | 06/11/15 | 6/2/2015 | 6/1/2015 | 10/16/15 | 254 | 254 | 254 |
| MARIPOSA 2101-E | MARIPOSA 2101-EMARIPOSA 2101 E CEMA | 131552 | 75 | 6/26/15 | 06/01/15 | 07/21/15 | 7/21/2015 | 7/1/2015 | 08/25/15 | 0 | 0 | 0 |
| MARIPOSA 2102-W | MARIPOSA 2102CEMA Lidar MARIPOSA | 131868 | 264 | 7/8/15 | 09/15/15 | 10/09/15 | 3/3/2016 | 10/15/2015 | 03/03/16 | 0 | 0 | 0 |
| MARIPOSA 2102-W | MARIPOSA 2102-WMARIPOSA 2102-W CEMA | 131404 | 92 | 7/21/15 | 07/01/15 | 08/04/15 | 8/21/2015 | 8/1/2015 | 10/16/15 | 11 | 11 | 11 |
| MARIPOSA 2102-X | MARIPOSA 2102-XMARIPOSA 2102-X CEMA | 131405 | 92 | 7/6/15 | 07/31/15 | 08/04/15 | 8/20/2015 | 8/31/2015 | 09/21/15 | 103 | 103 | 103 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIPOSA 2102-Z | MARIPOSA 2102-ZMARIPOSA 2102-Z CEMA | 131893 | 92 | 7/21/15 | 07/31/15 | 08/04/15 | 8/21/2015 | 8/31/2015 | 12/31/15 | 9 | 9 | 9 |
| MARTELL 1101 | MARTELL 1101CEMA Lidar MARTELL 1 | 131847 | 92 | 11/2/15 | 09/15/15 | 11/11/15 | 2/29/2016 | 10/15/2015 | 02/29/16 | 0 | 0 | 0 |
| MARTELL 1101 | MARTELL 1101MARTELL 1101 WUI | 131086 | 2 | 7/21/15 | 07/31/15 | 07/28/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| MARTELL 1102 | MARTELL 1102MARTELL 1102 CEMA | 131087 | 16 | 7/21/15 | 07/31/15 | 08/04/15 | 8/24/2015 | 8/31/2015 | 10/12/15 | 1 | 1 | 1 |
| MARTELL 1102 | MARTELL 1102MARTELL 1102 WUI | 131088 | 0 | 7/21/15 | 07/31/15 | 07/28/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| MARTELL 1103 | MARTELL 1103MARTELL 1103 CEMA | 131089 | 39 | 7/1/15 | 07/31/15 | 07/07/15 | 8/17/2015 | 8/31/2015 | 08/17/15 | 0 | 0 | 0 |
| MARTELL 1103 | MARTELL 1103MARTELL 1103 WUI | 131090 | 1 | 7/21/15 | 07/31/15 | 07/28/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| MARYSVILLE 1102 | MARYSVILLE 1102MARYSVILLE 1102 WUI | 130966 | 0 | 7/6/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| MARYSVILLE 1103 | MARYSVILLE 1103MARYSVILLE 1103 WUI | 130967 | 0 | 7/6/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| MARYSVILLE 1104 | MARYSVILLE 1104MARYSVILLE 1104 WUI | 130968 | 0 | 7/6/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| MARYSVILLE 1105 | MARYSVILLE 1105MARYSVILLE 1105 WUI | 130969 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| MARYSVILLE 1107 | MARYSVILLE 1107MARYSVILLE 1107 WUI | 130970 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| MAXWELL 1101 | MAXWELL 1101MAXWELL 1101 WUI | 130713 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| MC ARTHUR 1101 | MC ARTHUR 1101MC ARTHUR 1101 WUI | 130948 | 2 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| MCAVOY TAP 0401 | MCAVOY TAP 0401MCAVOY TAP 0401 WUI | 130438 | 1 | 7/7/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| MC CALL 1104 | MC CALL 1104MC CALL 1104 WUI | 131384 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| MC KEE 1103 | MC KEE 1103MC KEE 1103 WUI | 130823 | 1 | 7/29/15 | 07/31/15 | 08/07/15 | 8/27/2015 | 8/31/2015 | 09/21/15 | 3 | 3 | 3 |
| MC KEE 1107 | MC KEE 1107MC KEE 1107 WUI | 130824 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 09/01/15 | 1 | 1 | 1 |
| MC KEE 1108 | MC KEE 1108MC KEE 1108 WUI | 130825 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| MC KEE 1111 | MC KEE 1111MC KEE 1111 CEMA | 130828 | 38 | 6/17/15 | 07/01/15 | 06/17/15 | 6/24/2015 | 8/1/2015 | 09/17/15 | 6 | 6 | 6 |
| MC KEE 1111 | MC KEE 1111MC KEE 1111 WUI | 130829 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| MC KEE 1112 | MC KEE 1112MC KEE 1112 CEMA | 130830 | 24 | 7/28/15 | 07/01/15 | 07/28/15 | 7/13/2015 | 8/1/2015 | 07/13/15 | 0 | 0 | 0 |
| MC KEE 1112 | MC KEE 1112MC KEE 1112 WUI | 130831 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| MEADOW LANE 2106 | MEADOW LANE 2106MEADOW LANE 2106 WUI | 130376 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| MEDER 0401 | MEDER 0401MEDER 0401 WUI | 130832 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| MENDOCINO 1101 | MENDOCINO 1101MENDOCINO 1101 CEMA | 131620 | 121 | 6/19/15 | 05/30/15 | 07/28/15 | 8/26/2015 | 6/30/2015 | 11/10/15 | 6 | 6 | 6 |
| MENDOCINO 1101 | MENDOCINO 1101MENDOCINO 1101 WUI | 130612 | 3 | 6/19/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| MENLO 1102 | MENLO 1102MENLO 1102 [SEC1-3]C | 130482 | 53 | 7/7/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 09/07/15 | 14 | 14 | 14 |
| MENLO 1102 | MENLO 1102MENLO 1102 [SEC 4-7] | 130483 | 53 | 7/7/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 09/21/15 | 30 | 30 | 30 |
| MENLO 1102 | MENLO 1102MENLO 1102 WUI | 130484 | 5 | 7/27/15 | 07/31/15 | 08/04/15 | 9/22/2015 | 8/31/2015 | 09/22/15 | 0 | 0 | 0 |
| MENLO 1103 | MENLO 1103MENLO 1103 WUI | 130485 | 0 | 7/13/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 10/16/15 | 2 | 2 | 2 |
| MERCED 2101 | MERCED 2101MERCED 2101 WUI | 131346 | 0 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| MERCED FALLS 1102 | MERCED FALLS 1102MERCED FALLS 1102 WU | 131347 | 1 | 6/26/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| MIDDLETOWN 1101 | MIDDLETOWN 1101MIDDLETOWN 1101 CEMA | 131469 | 83 | 4/9/15 | 05/01/15 | 05/05/15 | 4/30/2015 | 6/1/2015 | 12/05/15 | 133 | 133 | 133 |
| MIDWAY 1103 | MIDWAY 1103MIDWAY 1103 WUI | 131332 | 2 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| MIRABEL 1101 | MIRABEL 1101MIRABEL 1101 CEMA | 130522 | 135 | 6/2/15 | 07/01/15 | 09/02/15 | 6/2/2015 | 8/1/2015 | 09/02/15 | 0 | 0 | 0 |
| MIRABEL 1102 | MIRABEL 1102MIRABEL 1102 WUI | 130523 | 2 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIWUK SUB 1701 A | MIWUK 1701CEMA Lidar MIWUK 170 | 131870 | 81 | 6/26/15 | 09/15/15 | 10/23/15 | 10/23/2015 | 10/15/2015 | 10/23/15 | 0 | 0 | 0 |
| MIWUK SUB 1701 A | MIWUK SUB 1701 AMIWUK SUB 1701-A-OTH | 131115 | 40 | 7/21/15 | 07/01/15 | 08/05/15 | 8/20/2015 | 8/1/2015 | 02/04/16 | 416 | 416 | 416 |
| MIWUK SUB 1701 B | MIWUK SUB 1701 BMIWUK SUB 1701 B CEM | 131561 | 40 | 6/25/15 | 05/30/15 | 07/10/15 | 7/21/2015 | 6/30/2015 | 11/03/15 | 560 | 560 | 560 |
| MIWUK SUB 1702 A | MIWUK 1702CEMA Lidar MIWUK 170 | 131871 | 84 | 6/26/15 | 09/15/15 | 10/23/15 | 10/23/2015 | 10/15/2015 | 10/23/15 | 0 | 0 | 0 |
| MOLINO 1101 | MOLINO 1101MOLINO 1101 CEMA | 130558 | 132 | 6/5/15 | 07/31/15 | 07/20/15 | 7/21/2015 | 8/31/2015 | 08/03/15 | 5 | 5 | 5 |
| MOLINO 1101 | MOLINO 1101MOLINO 1101 WUI | 130559 | 0 | 6/5/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| MOLINO 1102 | MOLINO 1102MOLINO 1102 CEMA | 130560 | 199 | 6/5/15 | 07/31/15 | 07/01/15 | 8/11/2015 | 8/31/2015 | 10/12/15 | 22 | 22 | 22 |
| MOLINO 1102 | MOLINO 1102MOLINO 1102 WUI | 130561 | 3 | 6/5/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| MOLINO 1103 | MOLINO 1103MOLINO 1103 WUI | 130562 | 0 | 5/22/15 | 07/31/15 | 05/22/15 | 5/22/2015 | 8/31/2015 | 05/22/15 | 0 | 0 | 0 |
| MOLINO 1104 | MOLINO 1104MOLINO 1104 CEMA | 130563 | 88 | 6/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| MOLINO 1104 | MOLINO 1104MOLINO 1104 WUI | 130564 | 1 | 6/25/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| MONROE 1104 | MONROE 1104MONROE 1104 WUI | 130655 | 0 | 5/19/15 | 07/31/15 | 05/20/15 | 5/20/2015 | 8/31/2015 | 05/20/15 | 0 | 0 | 0 |
| MONROE 1105 | MONROE 1105MONROE 1105 WUI | 130656 | 0 | 5/22/15 | 07/31/15 | 05/22/15 | 5/22/2015 | 8/31/2015 | 05/22/15 | 0 | 0 | 0 |
| MONROE 1106 | MONROE 1106MONROE 1106 WUI | 130657 | 0 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| MONROE 2102 | MONROE 2102MONROE 2102 WUI | 130658 | 0 | 8/3/15 | 07/31/15 | 08/03/15 | 8/3/2015 | 8/31/2015 | 08/03/15 | 0 | 0 | 0 |
| MONROE 2103 | MONROE 2103MONROE 2103 CEMA | 131590 | 16 | 6/23/15 | 05/30/15 | 06/23/15 | 6/23/2015 | 6/30/2015 | 06/23/15 | 0 | 0 | 0 |
| MONROE 2103 | MONROE 2103MONROE 2103 WUI | 130659 | 1 | 8/3/15 | 07/31/15 | 08/03/15 | 8/3/2015 | 8/31/2015 | 08/03/15 | 0 | 0 | 0 |
| MONROE 2107 | MONROE 2107MONROE 2107 WUI | 130660 | 0 | 5/19/15 | 07/31/15 | 05/20/15 | 5/20/2015 | 8/31/2015 | 05/20/15 | 0 | 0 | 0 |
| MONTEREY 0401 | MONTEREY 0401MONTEREY 0401 WUI | 131133 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| MONTE RIO 1111 | MONTE RIO 1111MONTE RIO 1111 CEMA | 130600 | 101 | 5/6/15 | 07/31/15 | 07/01/15 | 6/25/2015 | 8/31/2015 | 09/21/15 | 71 | 71 | 71 |
| MONTE RIO 1112 | MONTE RIO 1112MONTE RIO 1112 CEMA | 130601 | 29 | 6/18/15 | 07/31/15 | 07/30/15 | 8/6/2015 | 8/31/2015 | 10/19/15 | 13 | 13 | 13 |
| MONTE RIO 1113 | MONTE RIO 1113MONTE RIO 1113 CEMA | 130602 | 90 | 7/20/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| MONTICELLO 1101 | MONTICELLO 1101MONTICELLO 1101 CEMA | 130620 | 187 | 7/10/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 08/31/15 | 51 | 51 | 51 |
| MORAGA 1101 | MORAGA 1101MORAGA 1101 WUI | 130334 | 2 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| MORAGA 1103 | MORAGA 1103MORAGA 1103 WUI | 130335 | 1 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| MORAGA 1104 | MORAGA 1104MORAGA 1104 WUI | 130336 | 0 | 7/7/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| MORAGA 1105 | MORAGA 1105MORAGA 1105 WUI | 130337 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| MORRO BAY 1101 | MORRO BAY 1101MORRO BAY 1101 WUI | 131225 | 3 | 4/23/15 | 07/31/15 | 06/30/15 | 5/11/2015 | 8/31/2015 | 09/21/15 | 15 | 15 | 15 |
| MORRO BAY 1102 | MORRO BAY 1102MORRO BAY 1102 CEMA | 131498 | 77 | 4/15/15 | 05/01/15 | 05/11/15 | 5/11/2015 | 6/1/2015 | 09/23/15 | 19 | 19 | 19 |
| MORRO BAY 1102 | MORRO BAY 1102MORRO BAY 1102 WUI | 131226 | 3 | 4/23/15 | 07/31/15 | 05/08/15 | 5/8/2015 | 8/31/2015 | 05/08/15 | 0 | 0 | 0 |
| MOUNTAIN QUARRIES 2101-A | MOUNTAIN QUARRIES 2101-AMOUNTAIN QUARRIES 21 | 130989 | 146 | 7/3/15 | 07/01/15 | 07/07/15 | 7/22/2015 | 8/1/2015 | 10/19/15 | 21 | 21 | 21 |
| MOUNTAIN QUARRIES 2101-A | MOUNTAIN QUARRIES 2101CEMA Lidar MOUNTAIN | 131824 | 237 | 9/14/15 | 09/15/15 | 09/25/15 | 11/13/2015 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| MOUNTAIN QUARRIES 2101-B | MOUNTAIN QUARRIES 2101-BMNT QUARRIES 2101 B | 131523 | 131 | 6/30/15 | 06/01/15 | 07/07/15 | 7/14/2015 | 7/1/2015 | 08/04/15 | 5 | 5 | 5 |
| MT. EDEN 1112 | MT. EDEN 1112MT. EDEN 1112 WUI | 130333 | 0 | 6/2/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NAPA 1102 | NAPA 1102NAPA 1102 WUI | 130506 | 0 | 7/2/15 | 07/31/15 | 08/03/15 | 8/3/2015 | 8/31/2015 | 10/16/15 | 13 | 13 | 13 |
| NAPA 1103 | NAPA 1103NAPA 1103 WUI | 130507 | 0 | 9/11/15 | 07/31/15 | 09/11/15 | 6/11/2015 | 8/31/2015 | 09/11/15 | 0 | 0 | 0 |
| NAPA 1104 | NAPA 1104NAPA 1104 WUI | 130508 | 0 | 6/16/15 | 07/31/15 | 07/14/15 | 7/14/2015 | 8/31/2015 | 10/19/15 | 2 | 2 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARROWS 2101 | NARROWS 2101CEMA Lidar NARROWS 2 | 131825 | 62 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| NARROWS 2101 | NARROWS 2101NARROWS 2101 CEMA | 131046 | 15 | 6/2/15 | 06/01/15 | 06/23/15 | 6/22/2015 | 7/1/2015 | 08/04/15 | 7 | 7 | 7 |
| NARROWS 2101 | NARROWS 2105CEMA Lidar NARROWS 2 | 131827 | 211 | 9/14/15 | 09/15/15 | 10/23/15 | 10/23/2015 | 10/15/2015 | 10/23/15 | 0 | 0 | 0 |
| NARROWS 2101-A | NARROWS 2101-ANARROWS 2101-A CEMA | 131047 | 65 | 6/17/15 | 07/01/15 | 07/20/15 | 9/16/2015 | 8/1/2015 | 12/29/15 | 42 | 42 | 42 |
| NARROWS 2101-B | NARROWS 2101-BNARROWS 2101-B CEMA | 131048 | 50 | 6/17/15 | 07/01/15 | 07/15/15 | 9/16/2015 | 8/1/2015 | 12/01/15 | 27 | 27 | 27 |
| NARROWS 2102 | NARROWS 2102CEMA Lidar NARROWS 2 | 131826 | 122 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| NARROWS 2102 | NARROWS 2102NARROWS 2102 AERIAL | 131556 | 253 | 5/18/15 | 05/30/15 | 07/17/15 | 9/18/2015 | 6/30/2015 | 10/12/15 | 27 | 27 | 27 |
| NEWARK 1103 | NEWARK 1103NEWARK 1103 WUI | 130260 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NEWARK 1104 | NEWARK 1104NEWARK 1104 WUI | 130261 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NEWARK 2102 | NEWARK 2102NEWARK 2102 WUI | 130262 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NEWARK 2103 | NEWARK 2103NEWARK 2103 WUI | 130263 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NEWARK 2104 | NEWARK 2104NEWARK 2104 WUI | 130264 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NEWARK 2105 | NEWARK 2105NEWARK 2105 WUI | 130265 | 3 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NEWARK 2109 | NEWARK 2109NEWARK 2109 WUI | 130266 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NEWARK 2110 | NEWARK 2110NEWARK 2110 WUI | 130267 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NORCO 1101 | NORCO 1101NORCO 1101 WUI | 131422 | 1 | 5/14/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| NORTH BRANCH 1101 | NORTH BRANCH 1101CEMA Lidar NORTH BRA | 131848 | 94 | 8/10/15 | 09/15/15 | 08/25/15 | 9/15/2015 | 10/15/2015 | 02/29/16 | 3 | 0 | 0 |
| NORTH BRANCH 1101 | NORTH BRANCH 1101NORTH BRANCH 1101 AE | 131641 | 118 | 5/19/15 | 06/06/15 | 07/07/15 | 8/24/2015 | 7/6/2015 | 12/05/15 | 2 | 2 | 2 |
| NORTH DUBLIN 2101 | NORTH DUBLIN 2101NORTH DUBLIN 2101 WU | 130344 | 1 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| NORTH DUBLIN 2103 | NORTH DUBLIN 2103NORTH DUBLIN 2103 WU | 130345 | 3 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| NORTH TOWER 1102 | NORTH TOWER 1102NORTH TOWER 1102 WUI | 130514 | 0 | 5/2/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 11/10/15 | 3 | 3 | 3 |
| NORTH TOWER 1103 | NORTH TOWER 1103NORTH TOWER 1103 WUI | 130515 | 0 | 4/29/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 10/19/15 | 6 | 6 | 6 |
| NORTH TOWER 1104 | NORTH TOWER 1104NORTH TOWER 1104 WUI | 130516 | 1 | 6/23/15 | 07/31/15 | 08/05/15 | 8/5/2015 | 8/31/2015 | 08/05/15 | 0 | 0 | 0 |
| NORTH TOWER 1105 | NORTH TOWER 1105NORTH TOWER 1105 WUI | 130517 | 0 | 6/23/15 | 07/31/15 | 08/05/15 | 8/5/2015 | 8/31/2015 | 08/05/15 | 0 | 0 | 0 |
| NORTH TOWER 2201 | NORTH TOWER 2201NORTH TOWER 2201 WUI | 130439 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| NORTH TOWER 2201 | NORTH TOWER 2201NORTH TOWER 2201 WUI | 130518 | 1 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| NORTH TOWER 2204 | NORTH TOWER 2204NORTH TOWER 2204 WUI | 130519 | 1 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| NOTRE DAME 1101 | NOTRE DAME 1101NOTRE DAME 1101 CEMA | 130857 | 2 | 7/1/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| NOTRE DAME 1104 | NOTRE DAME 1104NOTRE DAME 1104 AERI | 130859 | 53 | 7/1/15 | 07/31/15 | 07/20/15 | 10/12/2015 | 8/31/2015 | 12/16/15 | 27 | 27 | 27 |
| NOTRE DAME 1104 | NOTRE DAME 1104NOTRE DAME 1104 WUI | 130860 | 6 | 5/15/15 | 07/31/15 | 05/27/15 | 5/27/2015 | 8/31/2015 | 05/27/15 | 0 | 0 | 0 |
| NOVATO 1101 | NOVATO 1101NOVATO 1101 WUI | 130532 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| NOVATO 1102 | NOVATO 1102NOVATO 1102 WUI | 130533 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| NOVATO 1103 | NOVATO 1103NOVATO 1103 WUI | 130534 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| NOVATO 1104 | NOVATO 1104NOVATO 1104 WUI | 130535 | 2 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| OAKHURST 1101-A | OAKHURST 1101-AOAKHURST 1101-A CEMA | 131397 | 65 | 7/21/15 | 07/01/15 | 08/04/15 | 8/20/2015 | 8/1/2015 | 12/31/15 | 17 | 17 | 17 |
| OAKHURST 1101-A | OAKHURST 1101CEMA Lidar OAKHURST | 131872 | 107 | 8/21/15 | 09/15/15 | 09/31/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| OAKHURST 1102 | OAKHURST 1102OAKHURST 1102 CEMA | 131525 | 46 | 5/1/15 | 06/01/15 | 06/19/15 | 5/19/2015 | 7/1/2015 | 08/05/15 | 193 | 193 | 193 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OAKHURST 1103-A | OAKHURST 1103CEMA Lidar OAKHURST | 131873 | 1103 | 8/21/15 | 09/15/15 | 09/08/15 | 10/22/2015 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| OAKHURST 1103-B | OAKHURST 1103-BOAKHURST 1103-B CEMA | 131395 | 95 | 7/6/15 | 07/31/15 | 07/28/15 | 8/21/2015 | 8/31/2015 | 12/31/15 | 931 | 931 | 931 |
| OCEANO 1102 | OCEANO 11020CEANO 1102 CEMA | 131178 | 206 | 5/8/15 | 07/31/15 | 05/27/15 | 5/26/2015 | 8/31/2015 | 09/30/15 | 113 | 113 | 113 |
| OCEANO 1103 | OCEANO 11030CEAN 1103 WUI | 131179 | 1 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| OCEANO 1104 | OCEANO 11040CEANO 1104 CEMA | 131180 | 82 | 4/30/15 | 07/31/15 | 06/30/15 | 5/28/2015 | 8/31/2015 | 07/20/16 | 61 | 61 | 61 |
| OCEANO 1104 | OCEANO 11040CEANO 1104 WUI | 131181 | 0 | 5/15/15 | 07/31/15 | 05/21/15 | 5/21/2015 | 8/31/2015 | 07/20/15 | 2 | 2 | 2 |
| OCEANO 1105 | OCEANO 11050CEANO 1105 WUI | 131182 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| OCEANO 1106 | OCEANO 11060CEANO 1106 CEMA | 131183 | 94 | 5/11/15 | 07/31/15 | 07/01/15 | 6/8/2015 | 8/31/2015 | 09/23/15 | 240 | 240 | 240 |
| OCEANO 1106 | OCEANO 11060CEANO 1106 WUI | 131184 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| OILFIELDS 1103 | OILFIELDS 1103OILFIELDS 1103 CEMA | 131151 | 126 | 5/11/15 | 07/31/15 | 05/20/15 | 5/20/2015 | 8/31/2015 | 07/01/15 | 4 | 4 | 4 |
| OLETA 1101 | OLETA 1101CEMA Lidar OLETA 110 | 131849 | 120 | 11/2/15 | 09/15/15 | 11/11/15 | 2/29/2016 | 10/15/2016 | 02/29/16 | 0 | 0 | 0 |
| OLETA 1101 | OLETA 1101OLETA 1101 WUI | 131111 | 2 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| OLETA 1102 | OLETA 1102CEMA Lidar OLETA 110 | 131850 | 104 | 11/2/15 | 09/15/15 | 11/11/15 | 2/29/2016 | 10/15/2016 | 02/29/16 | 0 | 0 | 0 |
| OLETA 1102 | OLETA 1102OLETA 1102 WUI | 131112 | 1 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| OLETA (SACTO) 1101 | OLETA (SACTO) 1101OLETA (SACTO) 1101 C | 131049 | 11 | 7/2/15 | 07/01/15 | 07/02/15 | 7/2/2015 | 8/1/2015 | 07/02/15 | 0 | 0 | 0 |
| OLIVEHURST 1103 | OLIVEHURST 1103OLIVEHURST 1103 WUI | 131038 | 0 | 7/6/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| ORCHARD 1101 | ORCHARD 1101ORCHARD 1101 CEMA | 131297 | 0 | 6/26/15 | 07/31/15 | 06/29/15 | 6/29/2015 | 8/31/2015 | 06/29/15 | 0 | 0 | 0 |
| OREGON TRAIL 1102 | OREGON TRAIL 1102OREGON TRAIL 1102 WU | 130950 | 8 | 7/8/15 | 07/31/15 | 07/10/15 | 8/20/2015 | 8/31/2015 | 09/07/15 | 2 | 2 | 2 |
| OREGON TRAIL 1103 | OREGON TRAIL 1103OREGON TRAIL 1103 CE | 131570 | 165 | 7/2/15 | 07/30/15 | 07/13/15 | 7/13/2015 | 8/30/2015 | 08/31/15 | 1 | 1 | 1 |
| OREGON TRAIL 1103 | OREGON TRAIL 1103OREGON TRAIL 1103 WU | 130951 | 1 | 7/1/15 | 07/31/15 | 07/21/15 | 8/20/2015 | 8/31/2015 | 09/07/15 | 12 | 12 | 12 |
| OREGON TRAIL 1104 | OREGON TRAIL 1104OREGON TRAIL 1104 WU | 130954 | 2 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| ORINDA 0401 | ORINDA 0401ORINDA 0401 WUI | 130268 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| ORO FINO 1101 | ORO FINO 1101ORO FINO 1101 CEMA | 130897 | 67 | 6/19/15 | 06/30/15 | 07/11/15 | 10/12/2015 | 7/30/2015 | 02/02/16 | 118 | 118 | 118 |
| ORO FINO 1102-ButteMdws | ORO FINO 1102-ButteMdwsORO FINO 1102 CEMA | 130898 | 20 | 5/5/15 | 07/31/15 | 06/10/15 | 6/2/2015 | 8/31/2015 | 12/31/15 | 212 | 212 | 212 |
| ORO FINO 1102-ButteMdws | Oro Fino 1102CEMA Lidar Oro Fino | 131785 | 89 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| ORO FINO 1102-FR | ORO FINO 1102-FRORO FINO 1102-FR AER | 130899 | 61 | 5/5/15 | 07/31/15 | 08/06/15 | 10/5/2015 | 8/31/2015 | 02/02/16 | 173 | 173 | 173 |
| ORO FINO 1102-Pdse | ORO FINO 1102-PdseORO FINO 1102-PdseAE | 130900 | 76 | 5/5/15 | 07/31/15 | 07/13/15 | 10/2/2015 | 8/31/2015 | 02/02/16 | 100 | 100 | 100 |
| OROSI 1104 | OROSI 11040ROSI 1104 WUI | 131348 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| OROVILLE 1101 | OROVILLE 1101OROVILLE 1101 WUI | 130863 | 1 | 6/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| OROVILLE 1102 | OROVILLE 1102OROVILLE 1102 WUI | 130864 | 0 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| OROVILLE 1103 | OROVILLE 1103OROVILLE 1103 WUI | 130952 | 2 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| OTTER 1101 | OTTER 1101OTTER 1101 CEMA | 131217 | 40 | 6/6/15 | 07/31/15 | 08/05/15 | 7/7/2015 | 8/31/2015 | 10/26/15 | 48 | 48 | 48 |
| OTTER 1102 | OTTER 1102CEMA Lidar OTTER 110 | 131768 | 63 | 7/16/15 | 09/15/15 | 11/05/15 | 3/2/2016 | 10/15/2015 | 03/02/16 | 0 | 0 | 0 |
| PACIFICA 1101 | PACIFICA 1101PACIFICA 1101 WUI | 130462 | 0 | 7/27/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 09/07/15 | 6 | 6 | 6 |
| PACIFICA 1102 | PACIFICA 1102PACIFICA 1102 WUI | 130463 | 0 | 7/27/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| PACIFICA 1103 | PACIFICA 1103PACIFICA 1103 WUI | 130464 | 1 | 7/27/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| PACIFICA 1104 | PACIFICA 1104PACIFICA 1104 WUI | 130465 | 0 | 7/27/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PALMER 1101 | PALMER 1101PALMER 1101 CEMA | 131227 | 60 | 4/23/15 | 07/31/15 | 05/20/15 | 5/20/2015 | 8/31/2015 | 05/30/15 | 1 | 1 | 1 |
| PALMER 1101 | PALMER 1101PALMER 1101 WUI | 131228 | 1 | 4/23/15 | 07/31/15 | 04/27/15 | 4/27/2015 | 8/31/2015 | 04/27/15 | 0 | 0 | 0 |
| PALO SECO 0401 | PALO SECO 0401PALO SEC 0401 WUI | 130287 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| PANORAMA 1101 | PANORAMA 1101PANORAMA 1101 CEMA | 130942 | 50 | 7/1/15 | 07/01/15 | 07/13/15 | 7/13/2015 | 8/1/2015 | 07/13/15 | 0 | 0 | 0 |
| PANORAMA 1101 | PANORAMA 1101PANORAMA 1101 WUI | 130943 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| PANORAMA 1102 | PANORAMA 1102PANORAMA 1102 CEMA | 130944 | 120 | 7/2/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 09/21/15 | 1 | 1 | 1 |
| PANORAMA 1102 | PANORAMA 1102PANORAMA 1102 WUI | 130945 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| PARADISE 1101 | PARADISE 1101PARADISE 1101 CEMA | 130870 | 38 | 6/13/15 | 07/01/15 | 06/15/15 | 6/16/2015 | 8/1/2015 | 10/19/15 | 2 | 2 | 2 |
| PARADISE 1101 | PARADISE 1101PARADISE 1101 WUI | 130871 | 0 | 6/13/15 | 07/31/15 | 06/16/15 | 6/16/2015 | 8/31/2015 | 09/01/15 | 5 | 5 | 5 |
| PARADISE 1102 | PARADISE 1102PARADISE 1102 WUI | 130872 | 0 | 6/13/15 | 07/31/15 | 07/01/15 | 10/12/2015 | 8/31/2015 | 12/22/15 | 9 | 9 | 9 |
| PARADISE 1103 | PARADISE 1103PARADISE 1103-TOWN C | 130873 | 64 | 5/5/15 | 07/31/15 | 07/01/15 | 10/13/2015 | 8/1/2015 | 12/22/15 | 10 | 10 | 10 |
| PARADISE 1103 | PARADISE 1103PARADISE 1103 WUI | 130874 | 0 | 5/5/15 | 07/31/15 | 06/15/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| PARADISE 1104 | PARADISE 1104PARADISE 1104-TOWN&P | 130875 | 74 | 6/15/15 | 07/31/15 | 07/17/15 | 10/13/2015 | 8/31/2015 | 02/02/16 | 10 | 10 | 10 |
| PARADISE 1104 | PARADISE 1104PARADISE 1104 WUI | 130876 | 2 | 6/15/15 | 07/31/15 | 07/01/15 | 10/13/2015 | 8/31/2015 | 02/02/16 | 12 | 12 | 12 |
| PARADISE 1105 | PARADISE 1105PARADISE 1105 WUI | 130877 | 0 | 9/13/15 | 07/31/15 | 08/15/15 | 10/13/2015 | 8/31/2015 | 12/16/15 | 1 | 1 | 1 |
| PARKWAY 1101 | PARKWAY 1101PARKWAY 1101 WUI | 130520 | 0 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| PASO ROBLES 1101 | PASO ROBLES 1101PASO ROBLES 1101 WUI | 131185 | 1 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| PASO ROBLES 1102 | PASO ROBLES 1102PASO ROBLES 1102 CEM | 131186 | 208 | 5/7/15 | 07/31/15 | 05/12/15 | 5/12/2015 | 8/31/2015 | 05/12/15 | 0 | 0 | 0 |
| PASO ROBLES 1102 | PASO ROBLES 1102PASO ROBLES 1102 WUI | 131187 | 2 | 5/20/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 09/26/15 | 1 | 1 | 1 |
| PASO ROBLES 1104 | PASO ROBLES 1104PASO ROBLES 1104 CEM | 131188 | 17 | 5/27/15 | 07/31/15 | 07/17/15 | 7/21/2015 | 8/31/2015 | 09/23/15 | 1 | 1 | 1 |
| PASO ROBLES 1104 | PASO ROBLES 1104PASO ROBLES 1104 WUI | 131189 | 17 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| PAUL SWEET 2102 | PAUL SWEET 2102PAUL SWEET 2102 WUI | 130795 | 3 | 6/10/15 | 07/31/15 | 08/05/15 | 8/27/2015 | 8/31/2015 | 09/07/15 | 6 | 6 | 6 |
| PAUL SWEET 2103 | PAUL SWEET 2103PAUL SWEET 2103 WUI | 130796 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| PAUL SWEET 2105 | PAUL SWEET 2105PAUL SWEET 2105 WUI | 130797 | 2 | 6/10/15 | 07/31/15 | 08/05/15 | 8/28/2015 | 8/31/2015 | 09/14/15 | 3 | 3 | 3 |
| PAUL SWEET 2107 | PAUL SWEET 2107PAUL SWEET 2107 WUI | 130798 | 2 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| PEABODY 2104 | PEABODY 2104PEABODY 2104 WUI | 130731 | 2 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| PEABODY 2105 | PEABODY 2105PEABODY 2105 WUI | 130732 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| PEABODY 2106 | PEABODY 2106PEABODY 2106 WUI | 130733 | 2 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| PEABODY 2107 | PEABODY 2107PEABODY 2107 WUI | 130734 | 2 | 7/15/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| PEABODY 2108 | PEABODY 2108PEABODY 2108 WUI | 130735 | 3 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| PEABODY 2113 | PEABODY 2113PEABODY 2113 WUI | 130736 | 5 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| PEASE 1103 | PEASE 1103PEASE 1103 WUI | 131068 | 0 | 7/15/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| PEASE 1104 | PEASE 1104PEASE 1104 WUI | 131069 | 1 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| PENNGROVE 1101 | PENNGROVE 1101PENNGROVE 1101 CEMA | 130689 | 59 | 6/4/15 | 07/31/15 | 06/23/15 | 6/25/2015 | 8/31/2015 | 07/06/15 | 1 | 1 | 1 |
| PENNGROVE 1101 | PENNGROVE 1101PENNGROVE 1101 WUI | 130690 | 0 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| PENRYN 1103 | PENRYN 1103CEMA Lidar PENRYN 11 | 131828 | 84 | 9/14/15 | 09/15/15 | 10/19/15 | 10/19/2015 | 10/15/2015 | 10/19/15 | 0 | 0 | 0 |
| PENRYN 1103 | PENRYN 1103PENRYN 1103 AERIAL | 131629 | 105 | 5/15/15 | 05/30/15 | 07/07/15 | 8/28/2015 | 6/30/2015 | 12/05/15 | 23 | 23 | 23 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENRYN 1103 | PENRYN 1105CEMA Lidar PENRYN 11 | 131829 | 95 | 9/14/15 | 09/15/15 | 09/25/15 | 10/9/2015 | 10/15/2015 | 12/22/15 | 5 | 5 | 5 |
| PENRYN 1103 | PENRYN 1107CEMA Lidar PENRYN 11 | 131830 | 100 | 9/14/15 | 09/15/15 | 09/25/15 | 11/13/2015 | 10/15/2015 | 12/29/15 | 2 | 2 | 2 |
| PEORIA FLAT 1701 | PEORIA FLAT 1701CEMA Lidar PEORIA FL | 131874 | 87 | 6/26/15 | 09/15/15 | 10/13/15 | 10/13/2015 | 10/13/2015 | 10/13/15 | 0 | 0 | 0 |
| PEORIA FLAT 1704 A | PEORIA FLAT 1705CEMA Lidar PEORIA FL | 131876 | 135 | 6/26/15 | 09/15/15 | 10/27/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| PERRY 1101 | PERRY 1101PERRY 1101 CEMA | 131241 | 116 | 6/16/15 | 07/01/15 | 7/9/2015 | 7/9/2015 | 8/31/2015 | 09/23/15 | 43 | 43 | 43 |
| PETALUMA C 1102 | PETALUMA C 1102PETALUMA C 1102 WUI | 130565 | 2 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| PETALUMA C 1105 | PETALUMA C 1105PETALUMA C 1105 WUI | 130566 | 0 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| PETALUMA C 1106 | PETALUMA C 1106PETALUMA C 1106 WUI | 130567 | 2 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| PETALUMA C 1108 | PETALUMA C 1108PETALUMA C 1108 CEMA | 131609 | 171 | 6/24/15 | 05/30/15 | 07/07/15 | 7/27/2015 | 6/30/2015 | 09/09/15 | 34 | 34 | 34 |
| PETALUMA C 1108 | PETALUMA C 1108PETALUMA C 1108 WUI | 130568 | 0 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| PETALUMA C 1109 | PETALUMA C 1109PETALUMA C 1109 CEMA | 131610 | 96 | 6/23/15 | 05/30/15 | 06/26/15 | 6/29/2015 | 6/30/2015 | 08/10/15 | 2 | 2 | 2 |
| PETALUMA C 1109 | PETALUMA C 1109PETALUMA C 1109 WUI | 130569 | 1 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| PIKE CITY 1101 | PIKE CITY 1101PIKE CITY 1101 AERIA | 131513 | 45 | 5/11/15 | 05/01/15 | 07/01/15 | 9/18/2015 | 6/1/2015 | 02/29/16 | 3 | 3 | 3 |
| PINECREST 0401 | PINECREST 0401PINECREST 0401 CEMA | 131098 | 2 | 7/23/15 | 07/01/15 | 08/04/15 | 10/29/2015 | 8/1/2015 | 12/31/15 | 0 | 0 | 0 |
| Pinedale 2109 | PINEDALE 2109PINEDALE 2109 CEMA | 131349 | 12 | 9/26/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| PINE GROVE 1101 | PINE GROVE 1101CEMA Lidar PINE GRCV | 131851 | 77 | 10/28/15 | 09/15/15 | 10/28/15 | 10/28/2015 | 10/15/2015 | 10/30/15 | 0 | 0 | 0 |
| PINE GROVE 1102 | PINE GROVE 1102CEMA Lidar PINE GRCV | 131852 | 190 | 10/28/15 | 09/15/15 | 10/28/15 | 10/28/2015 | 10/15/2015 | 10/30/15 | 0 | 0 | 0 |
| Pit #3 1101 | PIT NO.3 1101PIT NO.3 1101 AERIAL | 131580 | 48 | 6/12/15 | 05/30/15 | 07/21/15 | 8/3/2015 | 6/30/2015 | 10/31/15 | 88 | 88 | 88 |
| PIT NO 1 1101 | PIT NO.1 1101PIT NO.1 1101 AERIAL | 131579 | 76 | 6/16/15 | 05/30/15 | 07/21/15 | 7/27/2015 | 6/30/2015 | 11/09/15 | 36 | 36 | 36 |
| PIT NO 1 1101 | PIT NO 1 1101PIT NO 1 1101 WUI | 130965 | 6 | 5/22/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 10/12/15 | 1 | 1 | 1 |
| PIT NO.5 1101 | PIT NO.5 1101PIT NO.5 1101 CEMA | 131572 | 33 | 7/2/15 | 07/30/15 | 07/21/15 | 8/3/2015 | 8/30/2015 | 10/12/15 | 38 | 38 | 38 |
| PLACER 1101 | PLACER 1101PLACER 1101 WUI | 130999 | 0 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| PLACER 1103 | PLACER 1103PLACER 1103 WUI | 131000 | 1 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| PLACER 1104 | PLACER 1104PLACER 1104 WUI | 131001 | 2 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| PLACERVILLE 1109 | PLACERVILLE 1109PLACERVILLE 1109 CEM | 131039 | 60 | 6/21/15 | 07/31/15 | 07/07/15 | 7/14/2015 | 8/31/2015 | 12/05/15 | 5 | 5 | 5 |
| PLACERVILLE 1109 | PLACERVILLE 1109PLACERVILLE 1109 WUI | 131040 | 1 | 6/22/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| PLACERVILLE 1110 | PLACERVILLE 1110PLACERVILLE 1110 CEM | 131041 | 70 | 7/10/15 | 07/31/15 | 07/14/15 | 7/14/2015 | 8/31/2015 | 12/31/15 | 11 | 11 | 11 |
| PLACERVILLE 1111 | PLACERVILLE 1111PLACERVILLE 1111 CEM | 131042 | 24 | 7/3/15 | 07/01/15 | 07/07/15 | 7/21/2015 | 8/1/2015 | 10/19/15 | 4 | 4 | 4 |
| PLACERVILLE 1111 | PLACERVILLE 1111PLACERVILLE 1111 WUI | 131043 | 4 | 6/22/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| PLACERVILLE 1112 | PLACERVILLE 1112PLACERVILLE 1112 CEM | 131044 | 38 | 7/10/15 | 07/31/15 | 07/16/15 | 8/7/2015 | 8/31/2015 | 11/10/15 | 9 | 9 | 9 |
| PLACERVILLE 1112 | PLACERVILLE 1112PLACERVILLE 1112 WUI | 131045 | 1 | 6/22/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| PLACERVILLE 2106-Eldrdo | PLACERVILLE 2106CEMA Lidar PLACERVIL | 131831 | 288 | 9/14/15 | 09/15/15 | 09/25/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| PLACERVILLE 2106-Eldrdo | PLACERVILLE 2106-ELDRDOPLACERVILLE 2106 ELD | 131564 | 108 | 5/29/15 | 05/30/15 | 07/01/15 | 7/17/2015 | 6/30/2015 | 11/10/15 | 47 | 47 | 47 |
| PLEASANT GROVE 2103 | PLEASANT GROVE 2103PLEASANT GROVE 2103 | 130996 | 8 | 6/22/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| PLEASANT GROVE 2104 | PLEASANT GROVE 2104PLEASANT GROVE 2104 | 130997 | 1 | 6/22/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| PLEASANT GROVE 2107 | PLEASANT GROVE 2107PLEASANT GROVE 2107 | 130998 | 2 | 7/1/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| PLUMAS 1101 | PLUMAS 1101PLUMAS 1101 WUI | 131067 | 0 | 7/15/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POINT ARENA 1101 | POINT ARENA 1101POINT ARENA 1101 CEM | 131621 | 64 | 7/24/15 | 05/30/15 | 08/04/15 | 9/9/2015 | 6/30/2015 | 11/13/15 | 12 | 12 | 12 |
| POINT ARENA 1101 | POINT ARENA 1101POINT ARENA 1101 WUI | 130679 | 2 | 7/22/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| POINT MORETTI 1101 | POINT MORETTI 1101POINT MORETTI 1101 C | 130760 | 89 | 7/17/15 | 07/31/15 | 08/05/15 | 8/18/2015 | 8/31/2015 | 09/28/15 | 10 | 10 | 10 |
| POINT MORETTI 1101 | POINT MORETTI 1101POINT MORETTI 1101 W | 130761 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| POTTER VALLEY P H 1102 | POTTER VALLEY P H 1102POTTER VALLEY PH 110 | 130539 | 31 | 6/19/15 | 07/01/15 | 08/04/15 | 10/16/2015 | 8/1/2015 | 10/16/15 | 0 | 0 | 0 |
| POTTER VALLEY P H 1102 | POTTER VALLEY P H 1102POTTER VALLEY PH 110 | 130540 | 2 | 6/19/15 | 07/01/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| POTTER VALLEY P H 1105 | POTTER VALLEY P H 1105POTTER VALLEY PH 110 | 130541 | 10 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| POTTER VALLEY P H 1105 | POTTER VALLEY PH 1105POTTER VALLEY PH 110 | 131622 | 123 | 8/3/15 | 05/30/15 | 08/04/15 | 8/17/2015 | 6/30/2015 | 12/01/15 | 12 | 12 | 12 |
| POWER HOUSE NO 2 1103 | POWER HOUSE 2 1103CEMA Lidar POWER HOU | 131877 | 84 | 8/25/15 | 09/15/15 | 09/08/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| POWER HOUSE NO 2 1103 | POWER HOUSE NO 2 1103POWER HOUSE 2 110 | 131327 | 113 | 7/17/15 | 07/01/15 | 08/04/15 | 8/19/2015 | 8/1/2015 | 02/05/16 | 131 | 131 | 131 |
| POWER HOUSE NO 3 1101 | POWER HOUSE NO 3 1101POWER HOUSE NO 3 110 | 131328 | 39 | 6/25/15 | 07/01/15 | 07/28/15 | 7/23/2015 | 8/1/2015 | 12/31/15 | 1342 | 1342 | 1342 |
| POWER HOUSE NO 3 1102 | POWER HOUSE NO 3 1102POWER HOUSE NO 3 110 | 131329 | 28 | 5/21/15 | 07/31/15 | 06/17/15 | 6/17/2015 | 8/31/2015 | 12/31/15 | 860 | 860 | 860 |
| POWER HOUSE NO 3 1103 | POWER HOUSE NO 3 1103CEMA Lidar POWER HOU | 131878 | 55 | 7/8/15 | 09/15/15 | 09/08/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| POWER HOUSE NO 3 1103 | POWER HOUSE NO 3 1103POWER HOUSE NO 3 110 | 131330 | 71 | 7/8/15 | 07/31/15 | 08/04/15 | 9/1/2015 | 8/31/2015 | 12/01/15 | 777 | 777 | 777 |
| PRUNEDALE 1107 | PRUNEDALE 1107PRUNEDALE 1107 WUI | 131221 | 4 | 6/10/15 | 07/31/15 | 07/01/15 | 9/2/2015 | 8/31/2015 | 09/14/15 | 1 | 1 | 1 |
| PUEBLO 1102 | PUEBLO 1102PUEBLO 1102 WUI | 130647 | 0 | 6/8/15 | 07/31/15 | 07/22/15 | 6/30/2015 | 8/31/2015 | 10/16/15 | 2 | 2 | 2 |
| PUEBLO 1103 | PUEBLO 1103PUEBLO 1103 WUI | 130648 | 0 | 6/11/15 | 07/31/15 | 07/16/15 | 7/16/2015 | 8/31/2015 | 07/16/15 | 0 | 0 | 0 |
| PUEBLO 1104 | PUEBLO 1104PUEBLO 1104 CEMA | 130649 | 5 | 6/10/15 | 07/31/15 | 07/16/15 | 6/16/2015 | 8/31/2015 | 09/14/15 | 10 | 10 | 10 |
| PUEBLO 1104 | PUEBLO 1104PUEBLO 1104 WUI | 130650 | 0 | 6/11/15 | 07/31/15 | 08/03/15 | 6/30/2015 | 8/31/2015 | 08/24/15 | 6 | 6 | 6 |
| PUEBLO 1105 | PUEBLO 1105PUEBLO 1105 WUI | 130651 | 0 | 6/17/15 | 07/31/15 | 07/31/15 | 6/30/2015 | 8/31/2015 | 10/12/15 | 6 | 6 | 6 |
| PUEBLO 2102 | PUEBLO 2102PUEBLO 2102 CEMA | 130652 | 206 | 7/9/15 | 07/31/15 | 07/11/15 | 8/26/2015 | 8/31/2015 | 09/28/15 | 2 | 2 | 2 |
| PUEBLO 2102 | PUEBLO 2102PUEBLO 2102 WUI | 130653 | 2 | 7/9/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| PUEBLO 2103 | PUEBLO 2103PUEBLO 2103 WUI | 130654 | 1 | 6/26/15 | 07/31/15 | 07/20/15 | 8/24/2015 | 8/31/2015 | 11/25/15 | 29 | 29 | 29 |
| PURISIMA SUB 1101 | PURISIMA SUB 1101PURISIMA SUB 1101 CEM | 131223 | 87 | 5/1/15 | 07/31/15 | 05/29/15 | 5/15/2015 | 8/31/2015 | 05/30/15 | 5 | 5 | 5 |
| PUTAH CREEK 1102 | PUTAH CREEK 1102PUTAH CREEK 1102 AER | 131627 | 111 | 5/28/15 | 05/30/15 | 06/22/15 | 9/9/2015 | 6/30/2015 | 10/05/15 | 6 | 6 | 6 |
| PUTAH CREEK 1103 | PUTAH CREEK 1103PUTAH CREEK 1103 WUI | 130737 | 0 | 7/15/15 | 07/30/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| QUARRY RD. 0401 | QUARRY RD. 0401QUARRY RD. 0401 CEMA | 130854 | 144 | 5/28/15 | 07/31/15 | 08/06/15 | 12/31/2015 | 8/31/2015 | 12/31/15 | 0 | 0 | 0 |
| QUARRY RD. 0401 | QUARRY RD. 0401QUARRY RD. 0401 WUI | 130855 | 2 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| RACETRACK SUB 1703 | RACETRACK SUB 1703RACETRACK SUB 1703 W | 131122 | 0 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| RACETRACK SUB 1703 A | RACETRACK 1703CEMA Lidar RACETRACK | 131879 | 74 | 6/26/15 | 09/15/15 | 10/13/15 | 10/13/2015 | 10/15/2015 | 10/13/15 | 0 | 0 | 0 |
| RACETRACK SUB 1704 | RACETRACK SUB 1704CEMA Lidar Racetrack | 131886 | 47 | 6/26/15 | 09/15/15 | 10/27/15 | 10/29/2015 | 10/15/2015 | 10/30/15 | 0 | 0 | 0 |
| RACETRACK SUB 1704 | RACETRACK SUB 1704RACETRACK SUB 1704 C | 131123 | 67 | 6/26/15 | 07/01/15 | 06/26/15 | 6/26/2015 | 8/1/2015 | 08/26/15 | 0 | 0 | 0 |
| RADUM 1101 | RADUM 1101RADUM 1101 CEMA | 130283 | 13 | 6/15/15 | 07/31/15 | 06/16/15 | 6/16/2015 | 8/31/2015 | 07/11/15 | 1 | 1 | 1 |
| RADUM 1102 | RADUM 1102RADUM 1102 WUI | 130284 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| RADUM 1105 | RADUM 1105RADUM 1105 CEMA | 130285 | 27 | 6/5/15 | 06/30/15 | 06/30/15 | 8/25/2015 | 7/30/2015 | 12/05/15 | 4 | 4 | 4 |
| RAINBOW SUB 1105 | RAINBOW SUB 1105RAINBOW SUB 1105 WUI | 131399 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| RAINBOW SUB 1106 | RAINBOW SUB 1106RAINBOW SUB 1106 CEM | 131400 | 2 | 6/16/15 | 07/31/15 | 06/30/15 | 7/21/2015 | 8/31/2015 | 09/07/15 | 3 | 3 | 3 |

PGE-CPUC_00001206

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAINBOW SUB 1106 | RAINBOW SUB 1106RAINBOW SUB 1106 WUI | 131401 | 4 | 6/16/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| RAWSON 1103 | RAWSON 1103RAWSON 1103 WUI | 130955 | 1 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| RED BLUFF 1101 | RED BLUFF 1101RED BLUFF 1101 CEMA | 131573 | 103 | 6/26/15 | 07/30/15 | 07/21/15 | 7/27/2015 | 8/30/2015 | 09/28/15 | 2 | 2 | 2 |
| RED BLUFF 1101 | RED BLUFF 1101RED BLUFF 1101 WUI | 130956 | 0 | 6/9/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 06/09/15 | 0 | 0 | 0 |
| RED BLUFF 1103 | RED BLUFF 1103RED BLUFF 1103 WUI | 130957 | 1 | 6/9/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 06/09/15 | 0 | 0 | 0 |
| RED BLUFF 1104 | RED BLUFF 1104RED BLUFF 1104 WUI | 130958 | 6 | 6/12/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 09/21/15 | 3 | 3 | 3 |
| RED BLUFF 1105 | RED BLUFF 1105RED BLUFF 1105 WUI | 130959 | 0 | 6/9/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 06/09/15 | 0 | 0 | 0 |
| REDBUD 1102 | REDBUD 1102REDBUD 1102 WUI | 130635 | 5 | 6/26/15 | 07/31/15 | 07/09/15 | 9/17/2015 | 8/31/2015 | 02/29/16 | 0 | 0 | 0 |
| REDWOOD CITY 1103 | REDWOOD CITY 1103REDWOOD CITY 1103 WU | 130488 | 0 | 7/27/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| REEDLEY 1110 | REEDLEY 1110REEDLEY 1110 WUI | 131319 | 0 | 6/16/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| REEDLEY 1112 | REEDLEY 1112REEDLEY 1112 WUI | 131320 | 4 | 6/16/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| RENFRO 2101 | RENFRO 2101RENFRO 2101 WUI | 131411 | 5 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| RENFRO 2103 | RENFRO 2103RENFRO 2103 WUI | 131413 | 0 | 5/14/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| RESEARCH SUB 2102 | RESEARCH SUB 2102RESEARCH SUB 2102 WU | 130436 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| RICHMOND 1127 | RICHMOND 1127RICHMOND 1127 WUI | 130294 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| RICHMOND 1129 | RICHMOND 1129RICHMOND 1129 WUI | 130295 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| RINCON 1101 | RINCON 1101RINCON 1101 CEMA | 131611 | 56 | 6/11/15 | 05/30/15 | 07/17/15 | 7/20/2015 | 6/30/2015 | 08/03/15 | 6 | 6 | 6 |
| RINCON 1103 | RINCON 1103RINCON 1103 CEMA | 130664 | 70 | 6/30/15 | 07/01/15 | 08/03/15 | 8/3/2015 | 8/1/2015 | 12/29/15 | 17 | 17 | 17 |
| RINCON 1103 | RINCON 1103RINCON 1103 WUI | 130665 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| RINCON 1104 | RINCON 1104RINCON 1104 CEMA | 130666 | 15 | 6/9/15 | 07/01/15 | 06/09/15 | 6/9/2015 | 8/1/2015 | 06/09/15 | 0 | 0 | 0 |
| RINCON 1104 | RINCON 1104RINCON 1104 WUI | 130667 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| RIO BRAVO 1103 | RIO BRAVO 1103RIO BRAVO 1103 WUI | 131350 | 0 | 5/14/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| RIO DELL 1102 | RIO DELL 1102RIO DELL 1102 CEMA | 131266 | 94 | 7/1/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 08/17/15 | 14 | 14 | 14 |
| RIO DELL 1102 | RIO DELL 1102RIO DELL 1102 WUI | 131267 | 0 | 5/27/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| RISING RIVER 1101 | RISING RIVER 1101RISING RIVER 1101 AE | 131574 | 82 | 6/10/15 | 05/30/15 | 07/21/15 | 8/3/2015 | 5/30/2015 | 10/19/15 | 43 | 43 | 43 |
| RIVERBANK 1711 | RIVERBANK 1711RIVERBANK 1711 WUI | 131099 | 1 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| ROB ROY 2104 | ROB ROY 2104CEMA Lidar ROB ROY 2 | 131770 | 151 | 7/16/15 | 09/15/15 | 11/05/15 | 3/2/2016 | 10/15/2015 | 03/02/16 | 0 | 0 | 0 |
| ROB ROY 2104 | ROB ROY 2104ROB ROY 2104 CEMA | 131458 | 192 | 6/11/15 | 05/01/15 | 08/05/15 | 7/7/2015 | 6/1/2015 | 12/05/15 | 86 | 86 | 86 |
| ROB ROY 2104 | ROB ROY 2104ROB ROY 2104 WUI | 130837 | 8 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| ROB ROY 2105 | ROB ROY 2105ROB ROY 2105 CEMA | 130838 | 54 | 7/9/15 | 07/31/15 | 08/05/15 | 8/21/2015 | 8/31/2015 | 09/21/15 | 7 | 7 | 7 |
| ROB ROY 2105 | ROB ROY 2105ROB ROY 2105 WUI | 130839 | 3 | 6/10/15 | 07/31/15 | 07/01/15 | 9/2/2015 | 8/31/2015 | 10/16/15 | 2 | 2 | 2 |
| ROCKLIN 1102 | ROCKLIN 1102ROCKLIN 1102 WUI | 130975 | 0 | 7/1/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| ROSEDALE SUB 2102 | ROSEDALE SUB 2102ROSEDALE SUB 2102 WU | 131426 | 1 | 6/9/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| ROSSMOOR 1101 | ROSSMOOR 1101ROSSMOOR 1101 WUI | 130355 | 2 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| ROSSMOOR 1104 | ROSSMOOR 1104ROSSMOOR 1104 WUI | 130356 | 2 | 7/7/15 | 07/31/15 | 07/07/15 | 8/20/2015 | 8/31/2015 | 08/31/15 | 1 | 1 | 1 |
| ROSSMOOR 1105 | ROSSMOOR 1105ROSSMOOR 1105 WUI | 130357 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| ROSSMOOR 1106 | ROSSMOOR 1106ROSSMOOR 1106 WUI | 130358 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSSMOOR 1108 | ROSSMOOR 1108ROSSMOOR 1108 CEMA | 130359 | 33 | 6/30/15 | 07/31/15 | 07/15/15 | 8/25/2015 | 8/31/2015 | 10/07/15 | 9 | 9 | 9 |
| ROSSMOOR 1108 | ROSSMOOR 1108ROSSMOOR 1108 WUI | 130360 | 4 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| ROUGH AND READY ISLA 1102 | ROUGH AND READY ISLA 1102ROUGH AND READY ISAL | 131091 | 1 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| SALMON CREEK 1101 | SALMON CREEK 1101SALMON CREEK 1101 CE | 130630 | 64 | 6/5/15 | 07/01/15 | 06/26/15 | 6/29/2015 | 8/1/2015 | 07/06/15 | 2 | 2 | 2 |
| SALT SPRINGS 2101 | SALT SPRINGS 2101SALT SPRINGS 2101 CE | 131117 | 31 | 7/23/15 | 07/31/15 | 08/04/15 | 8/24/2015 | 8/31/2015 | 11/10/15 | 31 | 31 | 31 |
| SALT SPRINGS 2102 | SALT SPRINGS 2102CEMA Lidar SALT SPRI | 131853 | 5 | 8/21/15 | 09/15/15 | 09/21/15 | 9/21/2015 | 10/15/2015 | 09/21/15 | 0 | 0 | 0 |
| SALT SPRINGS 2102 | SALT SPRINGS 2102SALT SPRINGS 2102 CE | 131118 | 72 | 6/5/15 | 07/31/15 | 08/04/15 | 8/14/2015 | 8/31/2015 | 10/19/15 | 270 | 270 | 270 |
| SAN ARDO 1102 | SAN ARDO 1102SAN ARDO 1102 WUI | 131135 | 1 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| SAND CREEK 1103 | SAND CREEK 1103SAND CREEK 1103 CEMA | 131414 | 111 | 6/9/15 | 07/31/15 | 06/23/15 | 6/11/2015 | 8/31/2015 | 08/24/15 | 261 | 261 | 261 |
| SAN LEANDRO 1109 | SAN LEANDRO 1109SAN LEANDRO 1109 WUI | 130280 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN LEANDRO 1114 | SAN LEANDRO 1114SAN LEANDRO 1114 WUI | 130281 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1101 | SAN LUIS OBISPO 1101SAN LUI OBISPO 1101 | 131190 | 55 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1102 | SAN LUIS OBISPO 1102SAN LUIS OBISPO 1102 | 131191 | 1 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1104 | SAN LUIS OBISPO 1104SAN LUIS OBISPO 1104 | 131192 | 66 | 6/5/15 | 07/31/15 | 06/11/15 | 7/14/2015 | 8/31/2015 | 07/20/15 | 2 | 2 | 2 |
| SAN LUIS OBISPO 1107 | SAN LUIS OBISPO 1104SAN LUIS OBISPO 1104 | 131193 | 4 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1107 | SAN LUIS OBISPO 1107SAN LUIS OBISPO 1107 | 131194 | 94 | 5/18/15 | 07/31/15 | 05/25/15 | 5/26/2015 | 8/31/2015 | 07/27/15 | 14 | 14 | 14 |
| SAN LUIS OBISPO 1107 | SAN LUIS OBISPO 1107SAN LUIS OBISPO 1107 | 131195 | 2 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| SAN LUIS OBISPO 1108 | SAN LUIS OBISPO 1108SAN LUIS OBISPO 1108 | 131196 | 3 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| SAN MIGUEL 1104 | SAN MIGUEL 1104SAN MIQUEL 1104 CEMA | 131197 | 203 | 5/8/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 09/23/15 | 1 | 1 | 1 |
| SAN MIGUEL 1105 | SAN MIGUEL 1105SAN MIGUEL 1105 WUI | 131198 | 0 | 4/23/15 | 07/31/15 | 04/29/15 | 4/29/2015 | 8/31/2015 | 04/29/15 | 0 | 0 | 0 |
| SAN MIGUEL 1106 | SAN MIGUEL 1106SAN MIQUEL 1106 CEMA | 131199 | 102 | 4/23/15 | 07/31/15 | 05/14/15 | 5/15/2015 | 8/31/2015 | 07/27/15 | 3 | 3 | 3 |
| SAN RAFAEL 1101 | SAN RAFAEL 1101SAN RAFAEL 1101 WUI | 130497 | 0 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| SAN RAFAEL 1102 | SAN RAFAEL 1102SAN RAFAEL 1102 WUI | 130498 | 1 | 6/18/15 | 07/31/15 | 06/26/15 | 6/29/2015 | 8/31/2015 | 08/31/15 | 5 | 5 | 5 |
| SAN RAFAEL 1104 | SAN RAFAEL 1104SAN RAFAEL 1104 WUI | 130499 | 1 | 6/16/15 | 07/31/15 | 07/20/15 | 7/30/2015 | 8/31/2015 | 11/25/15 | 13 | 13 | 13 |
| SAN RAFAEL 1105 | SAN RAFAEL 1105SAN RAFAEL 1105 WUI | 130500 | 0 | 5/1/15 | 06/15/15 | 06/12/15 | 6/12/2015 | 7/15/2015 | 08/13/15 | 1 | 1 | 1 |
| SAN RAFAEL 1106 | SAN RAFAEL 1106SAN RAFAEL 1106 WUI | 130501 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| SAN RAFAEL 1107 | SAN RAFAEL 1107SAN RAFAEL 1107 WUI | 130502 | 1 | 7/9/15 | 07/31/15 | 07/20/15 | 9/10/2015 | 8/31/2015 | 12/05/15 | 7 | 7 | 7 |
| SAN RAFAEL 1108 | SAN RAFAEL 1108SAN RAFAEL 1108 CEMA | 130503 | 108 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| SAN RAFAEL 1108 | SAN RAFAEL 1108SAN RAFAEL 1108 WUI | 130504 | 1 | 5/23/15 | 07/31/15 | 07/01/15 | 6/29/2015 | 8/31/2015 | 11/25/15 | 4 | 4 | 4 |
| SAN RAFAEL 1109 | SAN RAFAEL 1109SAN RAFAEL 1109 WUI | 130505 | 4 | 7/2/15 | 07/31/15 | 08/23/15 | 8/26/2015 | 8/31/2015 | 10/19/15 | 1 | 1 | 1 |
| SAN RAMON 2101 | SAN RAMON 2101SAN RAMON 2101 WUI | 130361 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN RAMON 2102 | SAN RAMON 2102SAN RAMON 2102 WUI | 130362 | 0 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| SAN RAMON 2103 | SAN RAMON 2103SAN RAMON 2103 WUI | 130363 | 1 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| SAN RAMON 2104 | SAN RAMON 2104SAN RAMON 2104 WUI | 130364 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN RAMON 2105 | SAN RAMON 2105SAN RAMON 2105 CEMA | 130365 | 5 | 6/16/15 | 07/31/15 | 07/15/15 | 8/17/2015 | 8/31/2015 | 08/24/15 | 2 | 2 | 2 |
| SAN RAMON 2106 | SAN RAMON 2106SAN RAMON 2106 WUI | 130366 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN RAMON 2107 | SAN RAMON 2107SAN RAMON 2107 WUI | 130279 | 5 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |

PGE-CPUC_00011208

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN RAMON 2108 | SAN RAMON 2108SAN RAMON 2108 WUI | 130367 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN RAMON 2110 | SAN RAMON 2110SAN RAMON 2110 WUI | 130368 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN RAMON 2114 | SAN RAMON 2114SAN RAMON 2114 WUI | 130369 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN RAMON 2117 | SAN RAMON 2117SAN RAMON 2117 WUI | 130370 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN RAMON 2118 | SAN RAMON 2118SAN RAMON 2118 CEMA | 130371 | 2 | 6/12/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| SAN RAMON 2118 | SAN RAMON 2118SAN RAMON 2118 WUI | 130372 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SAN RAMON 2119 | SAN RAMON 2119SAN RAMON 2119 WUI | 130373 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SANTA MARIA 1108 | SANTA MARIA 1108SANTA MARIA 1108 WUI | 131200 | 0 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| SANTA MARIA 1112 | SANTA MARIA 1112SANTA MARIA 1112 WUI | 131201 | 0 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |
| SANTA NELLA 1101 | SANTA NELLA 1101SANTA NELLA 1101 WUI | 131377 | 0 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| SANTA ROSA A 1102 | SANTA ROSA A 1102SANTA ROSA A 1102 WU | 130527 | 0 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| SANTA ROSA A 1107 | SANTA ROSA A 1107SANTA ROSA A 1107 WU | 130528 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| SANTA ROSA A 1108 | SANTA ROSA A 1108SANTA ROSA A 1108 WU | 130529 | 1 | 6/3/15 | 07/31/15 | 06/03/15 | 6/3/2015 | 8/31/2015 | 06/03/15 | 0 | 0 | 0 |
| SANTA ROSA A 1110 | SANTA ROSA A 1110SANTA ROSA A 1110  W | 130530 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| SANTA ROSA A 1111 | SANTA ROSA A 1111SANTA ROSA A 1111 WU | 130531 | 1 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| SANTA YNEZ 1101 | SANTA YNEZ 1101SANTA YNEZ 1101 CEMA | 131202 | 88 | 6/9/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 06/09/15 | 0 | 0 | 0 |
| SANTA YNEZ 1102 | SANTA YNEZ 1102SANTA YNEZ 1102 WUI | 131203 | 2 | 6/9/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 06/09/15 | 0 | 0 | 0 |
| SARANAP 0401 | SARANAP 0401SARANAP 0401 WUI | 130319 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| SARATOGA 1105 | SARATOGA 1105SARATOGA 1105 WUI | 130803 | 1 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| SARATOGA 1106 | SARATOGA 1106SARATOGA 1106 CEMA | 130804 | 41 | 9/25/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 08/25/15 | 3 | 3 | 3 |
| SARATOGA 1115 | SARATOGA 1115SARATOGA 1115 WUI | 130806 | 1 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| SAUSALITO 1101 | SAUSALITO 1101SAUSALITO 1101 WUI | 130547 | 0 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| SAUSALITO 1102 | SAUSALITO 1102SAUSALITO 1102 WUI | 130548 | 0 | 6/19/15 | 07/31/15 | 06/30/15 | 6/23/2015 | 8/31/2015 | 10/19/15 | 1 | 1 | 1 |
| SEACLIFF 0401 | SEACLIFF 0401SEACLIFF 0401 CEMA | 130821 | 12 | 7/17/15 | 07/31/15 | 08/05/15 | 9/11/2015 | 8/31/2015 | 09/21/15 | 1 | 1 | 1 |
| SEACLIFF 0401 | SEACLIFF 0401SEACLIFF 0401 WUI | 130822 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 8/6/2015 | 8/31/2015 | 08/17/15 | 1 | 1 | 1 |
| SHADY GLEN 1101 | SHADY GLEN 1101SHADY GLEN 1101 CEMA | 130992 | 61 | 4/29/15 | 07/31/15 | 06/10/15 | 6/9/2015 | 8/31/2015 | 10/16/15 | 69 | 69 | 69 |
| SHADY GLEN 1101 | SHADY GLEN 1101SHADY GLEN 1101 WUI | 130993 | 1 | 7/1/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| SHADY GLEN 1102 | SHADY GLEN 1102CEMA Lidar SHADY GLE | 131832 | 46 | 9/14/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| SHADY GLEN 1102 | SHADY GLEN 1102SHADY GLEN 1102 CEMA | 130994 | 19 | 7/3/15 | 07/31/15 | 07/07/15 | 8/28/2015 | 8/31/2015 | 12/29/15 | 15 | 15 | 15 |
| SHADY GLEN 1102 | SHADY GLEN 1102SHADY GLEN 1102 WUI | 130995 | 0 | 6/21/15 | 07/31/15 | 06/25/15 | 6/29/2015 | 8/31/2015 | 09/21/15 | 2 | 2 | 2 |
| SHINGLE SPRINGS 1103 | SHINGLE SPRINGS 1103SHINGLE SPRINGS 1103 | 131055 | 55 | 6/8/15 | 07/01/15 | 06/12/15 | 6/29/2015 | 8/1/2015 | 09/28/15 | 5 | 5 | 5 |
| SHINGLE SPRINGS 1104 | SHINGLE SPRINGS 1104CEMA Lidar SHINGLE S | 131833 | 61 | 8/24/15 | 09/15/15 | 10/29/15 | 11/16/2015 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| SHINGLE SPRINGS 1104 | SHINGLE SPRINGS 1104SHINGLE SPRINGS 1104 | 131056 | 161 | 5/13/15 | 07/01/15 | 06/26/15 | 7/7/2015 | 8/1/2015 | 02/02/16 | 37 | 37 | 37 |
| SHINGLE SPRINGS 2105 | SHINGLE SPRINGS 2105SHINGLE SPRINGS 2105 | 131057 | 43 | 5/18/15 | 07/01/15 | 07/16/15 | 8/6/2015 | 8/1/2015 | 10/05/15 | 2 | 2 | 2 |
| SHINGLE SPRINGS 2105 | SHINGLE SPRINGS 2105SHINGLE SPRINGS 2105 | 131058 | 0 | 6/21/15 | 07/01/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| SHINGLE SPRINGS 2106 | SHINGLE SPRINGS 2106SHINGLE SPRINGS 2106 | 131630 | 428 | 9/21/15 | 05/30/15 | 07/07/15 | 6/30/2015 | 6/30/2015 | 12/31/15 | 27 | 27 | 27 |
| SHINGLE SPRINGS 2109 | SHINGLE SPRINGS 2109CEMA Lidar Shingle S | 131882 | 220 | 9/14/15 | 09/15/15 | 10/29/15 | 11/16/2015 | 10/15/2015 | 02/02/16 | 6 | 6 | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHINGLE SPRINGS 2109 | SHINGLE SPRINGS 2110 CEMA Lidar Shingle S-16CEMA Lidar Shingle S | 131883 | 69 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| SILVERADO 2103 | SILVERADO 2103SILVERADO 2103 CEMA | 130684 | 169 | 6/25/15 | 07/31/15 | 08/05/15 | 8/25/2015 | 8/31/2015 | 10/19/15 | 9 | 9 | 9 |
| SILVERADO 2103 | SILVERADO 2103SILVERADO 2103 WUI | 130685 | 7 | 6/25/15 | 07/31/15 | 08/05/15 | 8/5/2015 | 8/31/2015 | 08/05/15 | 0 | 0 | 0 |
| SILVERADO 2104 | SILVERADO 2104SILVERADO 2104 CEMA | 130686 | 150 | 6/15/15 | 07/31/15 | 08/05/15 | 6/29/2015 | 8/31/2015 | 10/16/15 | 83 | 83 | 83 |
| SILVERADO 2104 | SILVERADO 2104SILVERADO 2104 WUI | 130687 | 1 | 6/15/15 | 07/31/15 | 08/05/15 | 8/12/2015 | 8/31/2015 | 09/21/15 | 2 | 2 | 2 |
| SILVERADO 2105 | SILVERADO 2105SILVERADO 2105 WUI | 130688 | 2 | 8/23/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 11/10/15 | 22 | 22 | 22 |
| SISQUOC 1101 | SISQUOC 1101SISQUOC 1101 WUI | 131207 | 9 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| SISQUOC 1102 | SISQUOC 1102SISQUOC 1102 CEMA | 131208 | 166 | 5/8/15 | 07/31/15 | 06/15/15 | 6/15/2015 | 8/31/2015 | 07/09/15 | 2 | 2 | 2 |
| SISQUOC 1102 | SISQUOC 1102SISQUOC 1102 WUI | 131209 | 1 | 5/8/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| SISQUOC 1103 | SISQUOC 1103SISQUOC 1103 WUI | 131210 | 0 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| SMARTVILLE 1101 | SMARTVILLE 1101SMARTVILLE 1101 CEMA | 131543 | 95 | 06/01/15 | 07/28/15 | 9/9/2015 | 7/1/2015 | 10/19/15 | 24 | 24 | 24 |
| SOBRANTE 1101 | SOBRANTE 1101SOBRANTE 1101 CEMA | 131551 | 31 | 5/22/15 | 06/01/15 | 06/02/15 | 6/22/2015 | 7/1/2015 | 06/25/15 | 27 | 27 | 27 |
| SOBRANTE 1101 | SOBRANTE 1101SOBRANTE 1101 WUI | 130431 | 1 | 5/21/15 | 07/31/15 | 05/21/15 | 5/21/2015 | 8/31/2015 | 05/21/15 | 0 | 0 | 0 |
| SOBRANTE 1102 | SOBRANTE 1102SOBRANTE 1102 CEMA | 130432 | 39 | 6/1/15 | 07/31/15 | 06/23/15 | 7/7/2015 | 8/31/2015 | 08/24/15 | 15 | 15 | 15 |
| SOBRANTE 1102 | SOBRANTE 1102SOBRANTE 1102 WUI | 130433 | 1 | 6/1/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SOBRANTE 1103 | SOBRANTE 1103SOBRANTE 1103 CEMA | 130434 | 8 | 6/29/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| SOBRANTE 1103 | SOBRANTE 1103SOBRANTE 1103 WUI | 130435 | 1 | 6/1/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SOLEDAD 2101 | SOLEDAD 2101SOLEDAD 2101 WUI | 131130 | 1 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| SONOMA 1102 | SONOMA 1102SONOMA 1102 CEMA | 131612 | 26 | 6/30/15 | 05/30/15 | 06/30/15 | 6/30/2015 | 6/30/2015 | 06/30/15 | 0 | 0 | 0 |
| SONOMA 1103 | SONOMA 1103SONOMA 1103 CEMA | 131613 | 40 | 6/11/15 | 05/30/15 | 07/21/15 | 7/21/2015 | 6/30/2015 | 09/28/15 | 3 | 3 | 3 |
| SONOMA 1103 | SONOMA 1103SONOMA 1103 WUI | 130583 | 2 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| SONOMA 1104 | SONOMA 1104SONOMA 1104 AERIAL | 131614 | 81 | 5/6/15 | 05/30/15 | 06/11/15 | 6/25/2015 | 6/30/2015 | 07/06/15 | 1 | 1 | 1 |
| SONOMA 1104 | SONOMA 1104SONOMA 1104 WUI | 130584 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| SONOMA 1105 | SONOMA 1105SONOMA 1105 AERIAL | 130585 | 91 | 6/2/15 | 07/01/15 | 06/02/15 | 6/2/2015 | 8/1/2015 | 06/02/15 | 0 | 0 | 0 |
| SONOMA 1106 | SONOMA 1106SONOMA 1106 CEMA | 131615 | 14 | 6/15/15 | 05/30/15 | 06/15/15 | 6/15/2015 | 6/30/2015 | 06/15/15 | 0 | 0 | 0 |
| SONOMA 1106 | SONOMA 1106SONOMA 1106 WUI | 130586 | 0 | 6/11/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 06/11/15 | 0 | 0 | 0 |
| SONOMA 1107 | SONOMA 1107SONOMA 1107 AERIAL | 131616 | 76 | 6/2/15 | 05/30/15 | 06/02/15 | 6/2/2015 | 6/30/2015 | 06/02/15 | 0 | 0 | 0 |
| SONOMA 1107 | SONOMA 1107SONOMA 1107 WUI | 130587 | 0 | 6/2/15 | 07/31/15 | 06/02/15 | 6/2/2015 | 8/31/2015 | 06/02/15 | 0 | 0 | 0 |
| SOQUEL 0401 | SOQUEL 0401SOQUEL 0401 CEMA | 130799 | 39 | 6/10/15 | 07/31/15 | 08/05/15 | 8/5/2015 | 8/31/2015 | 08/05/15 | 0 | 0 | 0 |
| SOQUEL 0402 | SOQUEL 0402SOQUEL 0402 CEMA | 130800 | 10 | 7/1/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| SPANISH CREEK 4401 | SPANISH CREEK 4401SPANISH CREEK 4401 A | 131604 | 12 | 6/15/15 | 05/30/15 | 07/15/15 | 10/12/2015 | 6/30/2015 | 12/05/15 | 3 | 3 | 3 |
| SPENCE 1123 | SPENCE 1123SPENCE 1123 CEMA | 131136 | 54 | 7/21/15 | 07/31/15 | 08/05/15 | 8/10/2015 | 8/31/2015 | 09/21/15 | 9 | 9 | 9 |
| SPRING GAP 1701 | SPRING GAP 1701SPRING GAP 1701 OTHE | 131084 | 0 | 6/6/15 | 07/01/15 | 08/04/15 | 10/1/2015 | 8/1/2015 | 03/03/16 | 160 | 160 | 160 |
| SPRUCE 0401 | SPRUCE 0401SPRUCE 0401 CEMA | 131540 | 6 | 6/6/15 | 06/01/15 | 06/16/15 | 8/24/2015 | 7/1/2015 | 12/05/15 | 8 | 8 | 8 |
| STAFFORD 1101 | STAFFORD 1101STAFFORD 1101 WUI | 130636 | 1 | 7/2/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 10/16/15 | 5 | 5 | 5 |
| STAFFORD 1102 | STAFFORD 1102STAFFORD 1102 WUI | 130637 | 1 | 9/19/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 11/25/15 | 2 | 2 | 2 |
| STAGG 2105 | STAGG 2105STAGG 2105 WUI | 131079 | 0 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANISLAUS 1701 | STANISLAUS 1701CEMA Lidar STANISLAU | 131854 | 59 | 8/21/15 | 09/15/15 | 09/21/15 | 9/21/2015 | 10/15/2015 | 09/21/15 | 0 | 0 | 0 |
| STANISLAUS 1702 A | STANISLAUS 1702CEMA Lidar STANISLAU | 131855 | 96 | 8/24/15 | 09/15/15 | 09/29/15 | 10/6/2015 | 10/15/2015 | 02/25/16 | 119 | 119 | 119 |
| STANISLAUS 1702 B | STANISLAUS 1702 BSTANISLAU 1702 B CE | 131749 | 59 | 6/29/15 | 07/11/15 | 07/14/15 | 8/13/2015 | 8/11/2015 | 11/10/15 | 217 | 217 | 217 |
| STELLING 1104 | STELLING 1104STELLING 1104 WUI | 130816 | 0 | 7/27/15 | 07/31/15 | 08/04/15 | 8/4/2015 | 8/31/2015 | 08/04/15 | 0 | 0 | 0 |
| STELLING 1109 | STELLING 1109STELLING 1109 WUI | 130817 | 1 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| STELLING 1110 | STELLING 1110STELLING 1110 CEMA | 130818 | 82 | 6/3/15 | 07/31/15 | 07/01/15 | 6/24/2015 | 8/31/2015 | 08/25/15 | 11 | 11 | 11 |
| STELLING 1110 | STELLING 1110STELLING 1110 WUI | 130819 | 1 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| STELLING 1111 | STELLING 1111STELLING 1111 WUI | 130820 | 0 | 7/28/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| STILLWATER STATION 1101 | STILLWATER STATION 1101STILLWATER STATION 1 | 130960 | 0 | 6/9/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| STOCKTON STATION A 1107 | STOCKTON STATION A 1107STOCKTON STATION A 1 | 131078 | 0 | 7/21/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| STONE CORRAL 1108 | STONE CORRAL 1108STONE CORRAL 1108 WU | 131351 | 1 | 6/15/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| STOREY 1104 | STOREY 1104STOREY 1104 WUI | 131415 | 1 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| STOREY 1105 | STOREY 1105STOREY 1105 WUI | 131416 | 0 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| STOREY 1106 | STOREY 1106STOREY 1106 WUI | 131417 | 0 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| STOREY 1107 | STOREY 1107STOREY 1107 WUI | 131418 | 1 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| STOREY 1108 | STOREY 1108STOREY 1108 WUI | 131419 | 4 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| STOREY 1109 | STOREY 1109STOREY 1109 WUI | 131420 | 0 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| SUBSTATION D 1112 | SUBSTATION D 1112OAKLAND D 1112 WUI | 130243 | 0 | 7/1/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION F 0402 | SUBSTATION F 0402BERKLEY F1103 WUI | 130245 | 1 | 7/13/15 | 07/31/15 | 07/15/15 | 9/14/2015 | 8/31/2015 | 10/12/15 | 1 | 1 | 1 |
| SUBSTATION G 1103 | SUBSTATION G 1103EL CERRITO G 1103 WU | 130269 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION G 1105 | SUBSTATION G 1105EL CERRITO G 1105 WU | 130270 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION G 1109 | SUBSTATION G 1109EL CERRITO G 1109 WU | 130271 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION G 1112 | SUBSTATION G 1112EL CERRITO G 1112 WU | 130272 | 0 | 7/13/15 | 07/31/15 | 07/15/15 | 10/7/2015 | 8/31/2015 | 11/24/15 | 2 | 2 | 2 |
| SUBSTATION J 1102 | SUBSTATION J 1102OAKLAND J 1102 WUI | 130246 | 0 | 7/1/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION J 1105 | SUBSTATION J 1105OAKLAND J 1105 WUI | 130249 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION J 1105 | SUBSTATION J 1105SUBSTATION J 1105 WU | 130248 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION J 1108 | SUBSTATION J 1108SUBSTATION J 1108 CE | 130250 | 6 | 6/5/15 | 07/31/15 | 06/15/15 | 6/15/2015 | 8/31/2015 | 09/18/15 | 1 | 1 | 1 |
| SUBSTATION J 1113 | SUBSTATION J 1113SUBSTATION J 1113 CE | 130251 | 0 | 6/23/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| SUBSTATION K 1102 | SUBSTATION K 1102OAKLAND K 1102 WUI | 130253 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION K 1102 | SUBSTATION K 1102SUBSTATION K 1102 85 | 130254 | 23 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION K 1102 | SUBSTATION K 1102SUBSTATION K 1102 WU | 130252 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION K 1104 | SUBSTATION K 1104OAKLAND K 1104 WUI | 130256 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION K 1104 | SUBSTATION K 1104SUBSTATION K 1104 WU | 130255 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION X 1104 | SUBSTATION X 1104OAKLAND X 1104 WUI | 130273 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUBSTATION X 1104 | SUBSTATION X 1104SUBSTATION X 1104 WU | 130274 | 1 | 7/13/15 | 07/31/15 | 07/15/15 | 8/24/2015 | 8/31/2015 | 10/12/15 | 3 | 3 | 3 |
| SUBSTATION X 1106 | SUBSTATION X 1106OAKLAND X 1106 WUI | 130276 | 1 | 6/4/15 | 07/31/15 | 09/04/15 | 6/4/2015 | 8/31/2015 | 09/04/15 | 0 | 0 | 0 |
| SUBSTATION X 1106 | SUBSTATION X 1106SUBSTATION X 1106 CE | 130275 | 41 | 6/4/15 | 07/01/15 | 06/04/15 | 6/4/2015 | 8/1/2015 | 06/04/15 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBSTATION X 1107 | SUBSTATION X 1107OAKLAND X 1107 WUI | 130277 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SUISUN 1101 | SUISUN 1101SUISUN 1101 WUI | 130700 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| SUISUN 1103 | SUISUN 1103SUISUN 1103 WUI | 130701 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| SUISUN 1104 | SUISUN 1104SUISUN 1104 WUI | 130702 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| SUISUN 1109 | SUISUN 1109SUISUN 1109 WUI | 130703 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| SUISUN 1112 | SUISUN 1112SUISUN 1112 WUI | 130704 | 1 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| SUNOL 1101 | SUNOL 1101SUNOL 1101 CEMA | 130374 | 75 | 6/16/15 | 07/31/15 | 06/26/15 | 8/6/2015 | 8/31/2015 | 10/12/15 | 18 | 18 | 18 |
| SUNOL 1101 | SUNOL 1101SUNOL 1101 WUI | 130375 | 10 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| SWIFT 2102 | SWIFT 2102SWIFT 2102 CEMA | 130807 | 7 | 8/17/15 | 07/01/15 | 08/04/15 | 6/24/2015 | 8/1/2015 | 08/25/15 | 1 | 1 | 1 |
| SWIFT 2102 | SWIFT 2102SWIFT 2102 WUI | 130808 | 0 | 6/17/15 | 07/31/15 | 08/04/15 | 8/4/2015 | 8/31/2015 | 08/04/15 | 0 | 0 | 0 |
| SWIFT 2107 | SWIFT 2107SWIFT 2107 WUI | 130809 | 0 | 6/17/15 | 07/31/15 | 08/04/15 | 8/4/2015 | 8/31/2015 | 08/04/15 | 0 | 0 | 0 |
| SWIFT 2109 | SWIFT 2109SWIFT 2109 WUI | 130810 | 0 | 7/27/15 | 07/31/15 | 08/04/15 | 8/27/2015 | 8/31/2015 | 09/21/15 | 1 | 0 | 1 |
| SWIFT 2110 | SWIFT 2110SWIFT 2110 WUI | 130811 | 0 | 8/4/15 | 07/31/15 | 08/04/15 | 8/4/2015 | 8/31/2015 | 08/04/15 | 0 | 0 | 0 |
| SYCAMORE CREEK 1109 | SYCAMORE CREEK 1109SYCAMORE CREEK 1109 | 130893 | 19 | 6/13/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| SYCAMORE CREEK 1109 | SYCAMORE CREEK 1109SYCAMORE CREEK 1109 | 130894 | 2 | 9/13/15 | 07/31/15 | 07/23/15 | 10/12/2015 | 8/31/2015 | 02/02/16 | 0 | 0 | 0 |
| SYCAMORE CREEK 1111 | SYCAMORE CREEK 1111SYCAMORE CREEK 1111 | 130895 | 2 | 6/13/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| SYCAMORE CREEK 1111 | Sycamore Creek 111CEMA Lidar Sycamore | 131786 | 63 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| TAFT 1101 | TAFT 1101TAFT 1101 CEMA | 131299 | 21 | 4/30/15 | 07/31/15 | 04/30/15 | 4/30/2015 | 8/31/2015 | 04/30/15 | 0 | 0 | 0 |
| TAFT 1101 | TAFT 1101TAFT 1101 WUI | 131300 | 3 | 5/14/15 | 07/31/15 | 05/14/15 | 6/30/2015 | 8/31/2015 | 09/14/15 | 1 | 1 | 1 |
| TAFT 1102 | TAFT 1102TAFT 1102 WUI | 131301 | 1 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| TAFT 1103 | TAFT 1103TAFT 1103 WUI | 131302 | 1 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| TAFT 1106 | TAFT 1106TAFT 1106 WUI | 131303 | 2 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| TAFT 1108 | TAFT 1108TAFT 1108 CEMA | 131304 | 17 | 4/30/15 | 07/31/15 | 04/30/15 | 4/30/2015 | 8/31/2015 | 04/30/15 | 0 | 0 | 0 |
| TAFT 1108 | TAFT 1108TAFT 1108 WUI | 131305 | 0 | 5/14/15 | 07/31/15 | 05/14/15 | 5/14/2015 | 8/31/2015 | 05/14/15 | 0 | 0 | 0 |
| TAR FLAT 0402 | TAR FLAT 0402TAR FLAT 0402 CEMA | 131895 | 11 | 7/20/15 | 07/31/15 | 07/21/15 | 7/21/2015 | 8/31/2015 | 07/21/15 | 0 | 0 | 0 |
| TASSAJARA 2103 | TASSAJARA 2103TASSAJARA 2103 WUI | 130421 | 1 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| TASSAJARA 2104 | TASSAJARA 2104TASSAJARA 2104 CEMA | 130422 | 14 | 6/29/15 | 07/31/15 | 07/15/15 | 8/25/2015 | 8/31/2015 | 08/31/15 | 4 | 4 | 4 |
| TASSAJARA 2105 | TASSAJARA 2105TASSAJARA 2105 CEMA | 130423 | 28 | 6/29/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| TASSAJARA 2106 | TASSAJARA 2106TASSAJARA 2106 WUI | 130424 | 1 | 7/7/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| TASSAJARA 2107 | TASSAJARA 2107TASSAJARA 2107 WUI | 130425 | 1 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| TASSAJARA 2108 | TASSAJARA 2108TASSAJARA 2108 CEMA | 130426 | 32 | 6/1/15 | 07/31/15 | 06/10/15 | 6/10/2015 | 8/31/2015 | 06/23/15 | 1 | 1 | 1 |
| TASSAJARA 2108 | TASSAJARA 2108TASSAJARA 2108 WUI | 130427 | 0 | 6/1/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| TASSAJARA 2109 | TASSAJARA 2109TASSAJARA 2109 CEMA | 130428 | 3 | 5/28/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 06/23/15 | 0 | 0 | 0 |
| TASSAJARA 2109 | TASSAJARA 2109TASSAJARA 2109 WUI | 130429 | 1 | 5/28/15 | 07/31/15 | 06/10/15 | 6/10/2015 | 8/31/2015 | 06/10/15 | 0 | 0 | 0 |
| TASSAJARA 2110 | TASSAJARA 2110TASSAJARA 2110 WUI | 130430 | 7 | 6/29/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| TEJON 1102 | TEJON 1102TEJON 1102 CEMA | 131352 | 124 | 9/10/15 | 07/31/15 | 09/30/15 | 6/30/2015 | 8/31/2015 | 09/14/15 | 12 | 12 | 12 |
| TEMBLOR 2103 | TEMBLOR 2103TEMBLOR 2103 CEMA | 131331 | 34 | 4/16/15 | 07/31/15 | 04/16/15 | 4/16/2015 | 8/31/2015 | 04/16/15 | 0 | 0 | 0 |

PGE-CPUC_00011212

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEMPLETON 2108 | TEMPLETON 2108TEMPLETON 2108 WUI | 131232 | 2 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| TEMPLETON 2109 | TEMPLETON 2109TEMPLETON 2109 CEMA | 131234 | 376 | 5/27/15 | 07/31/15 | 06/11/15 | 6/11/2015 | 8/31/2015 | 07/09/15 | 40 | 40 | 40 |
| TEMPLETON 2109 | TEMPLETON 2109TEMPLETON 2109 WUI | 131235 | 5 | 5/27/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| TEMPLETON 2110 | TEMPLETON 2110TEMPLETON 2110 CEMA | 131236 | 299 | 5/8/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 08/15/15 | 15 | 15 | 15 |
| TEMPLETON 2110 | TEMPLETON 2110TEMPLETON 2110 WUI | 131237 | 6 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| TEMPLETON 2111 | TEMPLETON 2111TEMPLETON 2111 WUI | 131238 | 5 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| TEMPLETON 2112 | TEMPLETON 2112TEMPLETON 2112 CEMA | 131239 | 97 | 5/8/15 | 07/31/15 | 05/19/15 | 5/19/2015 | 8/31/2015 | 05/19/15 | 0 | 0 | 0 |
| TEMPLETON 2112 | TEMPLETON 2112TEMPLETON 2112 WUI | 131240 | 2 | 5/29/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 05/29/15 | 0 | 0 | 0 |
| TEVIS 2101 | TEVIS 2101TEVIS 2101 WUI | 131440 | 5 | 5/14/15 | 07/31/15 | 06/12/15 | 6/12/2015 | 8/31/2015 | 06/12/15 | 0 | 0 | 0 |
| TEVIS 2102 | TEVIS 2102TEVIS 2102 WUI | 131441 | 4 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| TEVIS 2103 | TEVIS 2103TEVIS 2103 WUI | 131442 | 1 | 6/22/15 | 07/31/15 | 06/23/15 | 6/23/2015 | 8/31/2015 | 07/18/15 | 1 | 1 | 1 |
| Tevis 2104 | Tevis 2104TEVIS 2104 WUI | 131443 | 1 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| Tevis 2105 | Tevis 2105Tevis 2105 WUI | 131444 | 0 | 6/22/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| TIDE WATER 2106 | TIDE WATER 2106TIDE WATER 2106 CEMA | 130418 | 50 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |
| TIDE WATER 2106 | TIDE WATER 2106TIDE WATER 2106 WUI | 130419 | 1 | 5/28/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| TIDE WATER 2109 | TIDE WATER 2109TIDE WATER 2109 WUI | 130420 | 1 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| TIVY VALLEY 1106 | TIVY VALLEY 1106TIVY VALLEY 1106 WUI | 131353 | 8 | 6/16/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| TIVY VALLEY 1107 | TIVY VALLEY 1107TIVY VALLEY 1107 CEM | 131354 | 200 | 6/17/15 | 07/31/15 | 07/14/15 | 8/25/2015 | 8/31/2015 | 11/02/15 | 25 | 25 | 25 |
| TRACY 1102 | TRACY 1102TRACY 1102 CEMA | 131085 | 28 | 7/1/15 | 07/31/15 | 08/04/15 | 10/16/2015 | 8/31/2015 | 10/16/15 | 0 | 0 | 0 |
| TRES VIAS 1101 | TRES VIAS 1101TRES VIAS 1101 WUI | 130919 | 11 | 6/15/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| TULUCAY 1101 | TULUCAY 1101TULUCAY 1101 WUI | 130542 | 1 | 7/2/15 | 07/31/15 | 08/05/15 | 9/24/2015 | 8/31/2015 | 11/25/15 | 3 | 3 | 3 |
| TUPMAN 1103 | TUPMAN 1103TUPMAN 1103 WUI | 131410 | 1 | 6/4/15 | 07/31/15 | 06/04/15 | 6/4/2015 | 8/31/2015 | 09/04/15 | 0 | 0 | 0 |
| TYLER 1103 | TYLER 1103TYLER 1103 WUI | 130961 | 1 | 6/9/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 06/09/15 | 0 | 0 | 0 |
| TYLER 1105 | TYLER 1105TYLER 1105 WUI | 130962 | 3 | 6/9/15 | 07/31/15 | 06/09/15 | 6/9/2015 | 8/31/2015 | 06/09/15 | 0 | 0 | 0 |
| UKIAH 1111 | UKIAH 1111UKIAH 1111 AERIAL | 131623 | 53 | 7/1/15 | 05/30/15 | 08/04/15 | 8/17/2015 | 6/30/2015 | 11/10/15 | 2 | 2 | 2 |
| UKIAH 1111 | UKIAH 1111UKIAH 1111 WUI | 130596 | 1 | 6/19/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| UKIAH 1113 | UKIAH 1113UKIAH 1113 CEMA | 130597 | 23 | 7/21/15 | 07/01/15 | 07/30/15 | 9/3/2015 | 8/1/2015 | 11/10/15 | 4 | 4 | 4 |
| UKIAH 1114 | UKIAH 1114UKIAH 1114 AERIAL | 131624 | 106 | 6/26/15 | 05/30/15 | 08/04/15 | 9/3/2015 | 6/30/2015 | 11/10/15 | 2 | 2 | 2 |
| UKIAH 1114 | UKIAH 1114UKIAH 1114 WUI | 130598 | 1 | 6/19/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| UKIAH 1115 | UKIAH 1115UKIAH 1115 CEMA | 131625 | 42 | 7/28/15 | 05/30/15 | 07/28/15 | 7/28/2015 | 6/30/2015 | 07/28/15 | 0 | 0 | 0 |
| UKIAH 1115 | UKIAH 1115UKIAH 1115 WUI | 130599 | 0 | 6/19/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| UPPER LAKE 1101 | UPPER LAKE 1101UPPER LAKE 1101 CEMA | 130606 | 82 | 7/21/15 | 07/31/15 | 07/27/15 | 9/14/2015 | 8/31/2015 | 12/31/15 | 0 | 0 | 0 |
| UPPER LAKE 1101 | UPPER LAKE 1101UPPER LAKE 1101 WUI | 130607 | 2 | 7/22/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACA DIXON 1101 | VACA DIXON 1101VACA DIXON 1101 CEMA | 130718 | 60 | 6/26/15 | 07/01/15 | 07/28/15 | 9/9/2015 | 8/1/2015 | 10/16/15 | 5 | 5 | 5 |
| VACA DIXON 1101 | VACA DIXON 1101VACA DIXON 1101 WUI | 130719 | 5 | 7/6/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| VACA DIXON 1103 | VACA DIXON 1103VACA DIXON 1103 WUI | 130720 | 4 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACA DIXON 1104 | VACA DIXON 1104VACA DIXON 1104 WUI | 130721 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VACAVILLE 1102 | VACAVILLE 1102VACAVILLE 1102 WUI | 130722 | 1 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACAVILLE 1103 | VACAVILLE 1103VACAVILLE 1103 WUI | 130723 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACAVILLE 1104 | VACAVILLE 1104VACAVILLE 1104 WUI | 130724 | 8 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACAVILLE 1108 | VACAVILLE 1108VACAVILLE 1108 WUI | 130725 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACAVILLE 1109 | VACAVILLE 1109VACAVILLE 1109 WUI | 130726 | 1 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACAVILLE 1110 | VACAVILLE 1110VACAVILLE 1110 WUI | 130727 | 1 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACAVILLE 1111 | VACAVILLE 1111VACAVILLE 1111 WUI | 130728 | 3 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| VACAVILLE 1112 | VACAVILLE 1112VACAVILLE 1112 CEMA | 130729 | 5 | 8/15/15 | 07/31/15 | 06/16/15 | 6/25/2015 | 8/31/2015 | 10/12/15 | 3 | 3 | 3 |
| VACAVILLE 1112 | VACAVILLE 1112VACAVILLE 1112 WUI | 130730 | 3 | 8/16/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| VALLEY VIEW 1103 | VALLEY VIEW 1103VALLEY VIEW 1103 630 | 130378 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VALLEY VIEW 1105 | VALLEY VIEW 1105VALLEY VIEW 1105 WUI | 130379 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VALLEY VIEW 1106 | VALLEY VIEW 1106VALLEY VIEW 1106 CEM | 130382 | 1 | 5/29/15 | 07/31/15 | 06/23/15 | 8/14/2015 | 8/31/2015 | 09/07/15 | 4 | 4 | 4 |
| VALLEY VIEW 1106 | VALLEY VIEW 1106VALLEY VIEW 1106 WUI | 130380 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VASCO 1101 | VASCO 1101VASCO 1101 WUI | 130329 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VASCO 1102 | VASCO 1102VASCO 1102 CEMA | 130330 | 91 | 6/2/15 | 07/31/15 | 06/26/15 | 8/26/2015 | 8/31/2015 | 12/28/15 | 9 | 9 | 7 |
| VASCO 1102 | VASCO 1102VASCO 1102 WUI | 130331 | 0 | 6/2/15 | 08/15/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VASCO 1103 | VASCO 1103VASCO 1103 CEMA | 130332 | 34 | 7/30/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 11/10/15 | 8 | 8 | 1 |
| VIEJO 2201 | VIEJO 2201VIEJO 2201 CEMA | 131211 | 9 | 6/2/15 | 07/31/15 | 08/05/15 | 8/11/2015 | 8/31/2015 | 11/17/15 | 91 | 91 | 91 |
| VIEJO 2201 | VIEJO 2201VIEJO 2201 WUI | 131212 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| VIEJO 2202 | VIEJO 2202VIEJO 2202 CEMA | 131449 | 20 | 5/01/15 | 05/01/15 | 07/30/15 | 7/30/2015 | 6/1/2015 | 11/30/15 | 40 | 40 | 40 |
| VIEJO 2202 | VIEJO 2202VIEJO 2202 WUI | 131213 | 0 | 6/10/15 | 07/31/15 | 07/06/15 | 8/17/2015 | 8/31/2015 | 08/25/15 | 2 | 2 | 2 |
| VIEJO 2203 | VIEJO 2203VIEJO 2203 CEMA | 131214 | 20 | 5/19/15 | 07/31/15 | 08/05/15 | 8/10/2015 | 8/31/2015 | 10/12/15 | 7 | 7 | 7 |
| VIEJO 2203 | VIEJO 2203VIEJO 2203 WUI | 131215 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| VINA 1101 | VINA 1101VINA 1101 WUI | 130963 | 1 | 5/22/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 09/21/15 | 2 | 2 | 2 |
| VINEYARD 2104 | VINEYARD 2104VINEYARD 2104 WUI | 130402 | 0 | 7/8/15 | 07/31/15 | 07/08/15 | 7/8/2015 | 8/31/2015 | 07/08/15 | 0 | 0 | 0 |
| VINEYARD 2105 | VINEYARD 2105VINEYARD 2105 WUI | 130403 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VINEYARD 2106 | VINEYARD 2106VINEYARD 2106 WUI | 130404 | 2 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VINEYARD 2107 | VINEYARD 2107VINEYARD 2107 WUI | 130405 | 1 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VINEYARD 2108 | VINEYARD 2108VINEYARD 2108 WUI | 130406 | 10 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VINEYARD 2109 | VINEYARD 2109VINEYARD 2109 WUI | 130407 | 0 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VINEYARD 2110 | VINEYARD 2110VINEYARD 2110 CEMA | 130408 | 6 | 6/23/15 | 07/31/15 | 07/28/15 | 8/25/2015 | 8/31/2015 | 10/19/15 | 7 | 7 | 7 |
| VINEYARD 2110 | VINEYARD 2110VINEYARD 2110 WUI | 130409 | 20 | 7/13/15 | 07/31/15 | 07/13/15 | 7/13/2015 | 8/31/2015 | 07/13/15 | 0 | 0 | 0 |
| VOLTA 1101 | VOLTA 1101-LOWER MANTONVOLTA 1101-LOWER MAN | 131575 | 26 | 5/15/15 | 05/30/15 | 08/04/15 | 6/16/2015 | 6/30/2015 | 12/31/15 | 75 | 75 | 75 |
| VOLTA 1101 | VOLTA 1101-UPPER MINERALVOLTA 1101-UPPER MIN | 131576 | 118 | 5/13/15 | 05/30/15 | 08/04/15 | 6/19/2015 | 6/30/2015 | 12/31/15 | 32 | 32 | 32 |
| VOLTA 1102 | VOLTA 1102VOLTA 1102 CEMA | 131568 | 177 | 4/24/15 | 05/30/15 | 06/16/15 | 6/1/2015 | 6/30/2015 | 10/31/15 | 285 | 285 | 285 |
| WAHTOKE SUB 1108 | WAHTOKE SUB 1108WAHTOKE SUB 1108 WUI | 131406 | 3 | 7/7/15 | 07/31/15 | 07/07/15 | 9/17/2015 | 8/31/2015 | 11/13/15 | 2 | 2 | 2 |
| WALNUT CREEK 0404 | WALNUT CREEK 0404WALNUT CREEK 0404 WU | 130259 | 0 | 7/15/15 | 07/31/15 | 07/15/15 | 7/15/2015 | 8/31/2015 | 07/15/15 | 0 | 0 | 0 |

PGE-CPUC_00011214

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSONVILLE 0414 | WATSONVILLE 0414WATSONVILLE 0414 WUI | 130801 | 0 | 6/10/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| WEIMAR 1101 | WEIMAR 1101CEMA Lidar WEIMAR 11 | 131834 | 78 | 9/14/15 | 09/15/15 | 09/25/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 0 | 0 | 0 |
| WEIMAR 1101 | WEIMAR 1101WEIMAR 1101 CEMA | 131015 | 38 | 6/23/15 | 07/31/15 | 07/16/15 | 7/7/2015 | 8/31/2015 | 11/24/15 | 51 | 51 | 51 |
| WEIMAR 1102 | WEIMAR 1102WEIMAR 1102 CEMA | 131016 | 43 | 6/21/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 10/19/15 | 44 | 44 | 44 |
| WESTLEY 1101 | WESTLEY 1101WESTLEY 1101 CEMA | 131080 | 190 | 6/6/15 | 07/01/15 | 08/05/15 | 8/5/2015 | 8/1/2015 | 08/05/15 | 0 | 0 | 0 |
| WESTLEY 1102 | WESTLEY 1102WESTLEY 1102 CEMA | 131081 | 0 | 7/21/15 | 07/01/15 | 08/05/15 | 8/5/2015 | 8/1/2015 | 08/05/15 | 0 | 0 | 0 |
| WESTLEY 1103 | WESTLEY 1103WESTLEY 1103 CEMA | 131082 | 65 | 7/21/15 | 07/01/15 | 08/05/15 | 8/5/2015 | 8/1/2015 | 08/05/15 | 0 | 0 | 0 |
| WEST POINT 1101 | WEST POINT 1101WEST POINT 1101 A CE | 131100 | 44 | 6/3/15 | 07/31/15 | 06/30/15 | 7/2/2015 | 8/31/2015 | 11/10/15 | 340 | 340 | 340 |
| WEST POINT 1101-A | WEST POINT 1101CEMA Lidar WEST POIN | 131856 | 68 | 10/28/15 | 09/15/15 | 10/28/15 | 10/28/2015 | 10/15/2015 | 10/28/15 | 0 | 0 | 0 |
| WEST POINT 1101-B | WEST POINT 1101-BWEST POINT 1101-B CE | 131101 | 44 | 6/1/15 | 07/31/15 | 07/28/15 | 7/7/2015 | 8/31/2015 | 11/24/15 | 223 | 223 | 223 |
| WEST POINT 1102 | WEST POINT 1102-1WESTPOINT 1102-1 AER | 131566 | 126 | 5/26/15 | 05/30/15 | 08/04/15 | 8/27/2015 | 6/30/2015 | 10/27/15 | 63 | 63 | 63 |
| WEST POINT 1102 | WEST POINT 1102-2WESTPOINT 1102-2 AE | 131567 | 126 | 5/19/15 | 05/30/15 | 07/07/15 | 9/21/2015 | 6/30/2015 | 12/18/15 | 127 | 127 | 127 |
| WEST POINT 1102 | WEST POINT 1102CEMA Lidar WEST POIN | 131857 | 233 | 10/28/15 | 09/15/15 | 10/28/15 | 10/28/2015 | 10/15/2015 | 10/30/15 | 0 | 0 | 0 |
| WEST SACRAMENTO 1109 | WEST SACRAMENTO 1109WEST SACRAMENTO 1109 | 130714 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| WHEATLAND 1101 | WHEATLAND 1104CEMA Lidar WHEATLAND | 131794 | 0 | 10/9/15 | 09/15/15 | 11/04/15 | 11/4/2015 | 10/15/2015 | 11/04/15 | 0 | 0 | 0 |
| WHEATLAND 1101 | WHEATLAND 1105CEMA Lidar WHEATLAND | 131795 | 0 | 10/9/15 | 09/15/15 | 11/04/15 | 11/4/2015 | 10/15/2015 | 11/04/15 | 0 | 0 | 0 |
| WHEATLAND 1102 | WHEATLAND 1102WHEATLAND 1102 WUI | 131037 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| WHITMORE 1101 | WHITMORE 1101WHITMORE 1101 AERIAL | 131577 | 125 | 5/15/15 | 05/30/15 | 07/21/15 | 6/23/2015 | 6/30/2015 | 10/19/15 | 109 | 109 | 109 |
| WILDWOOD 1101 | WILDWOOD 1101WILDWOOD 1101 CEMA | 130964 | 45 | 7/1/15 | 07/01/15 | 08/06/15 | 9/8/2015 | 8/1/2015 | 10/16/15 | 58 | 58 | 58 |
| WILKINS SLOUGH 1101 | WILKINS SLOUGH 1101WILKINS SLOUGH 1101 | 130712 | 0 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| WILLIAMS 1102 | WILLIAMS 1102WILLIAMS 1102 WUI | 130699 | 1 | 7/15/15 | 07/31/15 | 07/20/15 | 7/20/2015 | 8/31/2015 | 07/20/15 | 0 | 0 | 0 |
| WILLITS 1102 | WILLITS 1102WILLITS 1102 CEMA | 130574 | 111 | 7/28/15 | 07/01/15 | 08/05/15 | 8/17/2015 | 8/1/2015 | 10/16/15 | 2 | 2 | 2 |
| WILLITS 1102 | WILLITS 1102WILLITS 1102 WUI | 130575 | 0 | 6/19/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 07/28/15 | 0 | 0 | 0 |
| WILLITS 1103 | WILLITS 1103WILLITS 1103 WUI | 130576 | 1 | 7/28/15 | 07/31/15 | 07/30/15 | 7/30/2015 | 8/31/2015 | 07/30/15 | 0 | 0 | 0 |
| WILLITS 1104 | WILLITS 1104WILLITS 1104 AERIAL | 130577 | 137 | 6/26/15 | 07/31/15 | 08/04/15 | 8/17/2015 | 8/31/2015 | 09/29/15 | 12 | 12 | 12 |
| WILLITS 1104 | WILLITS 1104WILLITS 1104 WUI | 130578 | 3 | 6/8/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 10/27/15 | 13 | 13 | 13 |
| WILLOW CREEK 1102 | WILLOW CREEK 1102WILLOW CREEK 1102 AE | 131605 | 15 | 5/27/15 | 05/30/15 | 07/28/15 | 7/28/2015 | 6/30/2015 | 10/16/15 | 9 | 9 | 9 |
| WILLOW CREEK 1103 | WILLOW CREEK 1103WILLOW CREEK 1103 AE | 131606 | 152 | 5/27/15 | 05/30/15 | 07/28/15 | 7/28/2015 | 6/30/2015 | 11/10/15 | 241 | 241 | 241 |
| WILLOW PASS 1101 | WILLOW PASS 1101WILLOW PASS 1101 WUI | 130338 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| WILLOW PASS 1102 | WILLOW PASS 1102WILLOW PASS 1102 WUI | 130339 | 0 | 7/7/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| WILLOW PASS 2107 | WILLOW PASS 2107WILLOW PASS 2107 CEM | 131546 | 5 | 7/2/15 | 07/01/15 | 07/07/15 | 7/7/2015 | 8/1/2015 | 07/07/15 | 0 | 0 | 0 |
| WILLOW PASS 2107 | WILLOW PASS 2107WILLOW PASS 2107 WUI | 130340 | 1 | 6/1/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| WILLOWS STATION A 1103 | WILLOWS STATION A 1103WILLOWS STATION A 11 | 130867 | 15 | 6/15/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| WILSON 1103 | WILSON 1103WILSON 1103 WUI | 131393 | 0 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| WINTERS 1101 | WINTERS 1101WINTERS 1101 WUI | 130717 | 0 | 7/15/15 | 07/31/15 | 07/22/15 | 7/22/2015 | 8/31/2015 | 07/22/15 | 0 | 0 | 0 |
| WISE 1101 | WISE 1101WISE 1101 WUI | 130986 | 1 | 6/21/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| WISE 1101-B | WISE 1101-BWISE 1101-B AERIAL | 131632 | 146 | 5/14/15 | 05/30/15 | 05/14/15 | 5/14/2015 | 6/1/2015 | 05/14/15 | 0 | 0 | 0 |

PGE-CPUC_00011215

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WISE 1102 | WISE 1102CEMA Lidar WISE 1102 | 131835 | 125 | 9/14/15 | 09/15/15 | 10/29/15 | 11/16/2015 | 10/15/2015 | 02/02/16 | 1 | 1 | 1 |
| WISE 1102 | WISE 1102WISE 1102 AERIAL | 131565 | 150 | 5/14/15 | 05/30/15 | 05/14/15 | 5/14/2015 | 6/30/2015 | 05/14/15 | 0 | 0 | 0 |
| WISE 1102 | WISE 1102WISE 1102 WUI | 130987 | 0 | 6/21/15 | 07/31/15 | 07/07/15 | 7/7/2015 | 8/31/2015 | 07/07/15 | 0 | 0 | 0 |
| WISE 1103 | WISE 1103WISE 1103 CEMA | 130988 | 3 | 7/1/15 | 07/31/15 | 07/30/15 | 8/31/2015 | 8/31/2015 | 12/05/15 | 2 | 2 | 2 |
| WISHON 1101 | WISHON 1101WISHON 1101 CEMA | 131298 | 12 | 7/21/15 | 07/31/15 | 08/05/15 | 8/5/2015 | 8/31/2015 | 08/05/15 | 0 | 0 | 0 |
| WOODACRE 1102 | WOODACRE 1102WOODCARE 1102 WUI | 130619 | 0 | 8/25/15 | 07/31/15 | 06/30/15 | 6/30/2015 | 8/31/2015 | 08/13/15 | 1 | 1 | 1 |
| WOODCHUCK 2101 | WOODCHUCK 2101WOODCHUCK 2101 CEMA | 131723 | 9 | 5/29/15 | 06/01/15 | 06/15/15 | 6/22/2015 | 7/1/2015 | 11/02/15 | 24 | 24 | 24 |
| WOODLAND 1101 | WOODLAND 1101WOODLAND 1101 WUI | 130697 | 1 | 5/14/15 | 07/31/15 | 05/29/15 | 5/29/2015 | 8/31/2015 | 06/16/15 | 1 | 1 | 1 |
| WOODSIDE 1102 | WOODSIDE 1102WOODSIDE 1102 WUI | 130492 | 1 | 7/15/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 09/21/15 | 6 | 6 | 6 |
| WOODSIDE 1104 | WOODSIDE 1104WOODSIDE 1104 CEMA | 130493 | 59 | 6/30/15 | 07/01/15 | 07/08/15 | 7/8/2015 | 8/1/2015 | 10/27/15 | 74 | 74 | 74 |
| WOODSIDE 1104 | WOODSIDE 1104WOODSIDE 1104 WUI | 130494 | 12 | 7/15/15 | 07/31/15 | 07/28/15 | 7/28/2015 | 8/31/2015 | 10/27/15 | 1 | 1 | 1 |
| WOODSIDE 1105 | WOODSIDE 1105WOODSIDE 1105 WUI | 130495 | 1 | 7/27/15 | 07/31/15 | 07/28/15 | 8/27/2015 | 8/31/2015 | 09/14/15 | 2 | 2 | 2 |
| WOODWARD 2101 | WOODWARD 2101WOODWARD 2101 WUI | 131434 | 0 | 6/8/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| WOODWARD 2104 | WOODWARD 2104WOODWARD 2104 WUI | 131435 | 0 | 6/8/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| WOODWARD 2107 | WOODWARD 2107WOODWARD 2107 WUI | 131436 | 1 | 6/8/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 06/22/15 | 0 | 0 | 0 |
| WOODWARD 2108 | WOODWARD 2108WOODWARD 2108 WUI | 131437 | 0 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| WOODWARD 2108 | WOODWARD 2108WOODWARD 2108 WUI | 131438 | 3 | 6/15/15 | 07/31/15 | 06/22/15 | 6/22/2015 | 8/31/2015 | 08/03/15 | 3 | 3 | 3 |
| WOODWARD 2109 | WOODWARD 2109WOODWARD 2109 CEMA | 131439 | 1 | 6/24/15 | 07/31/15 | 06/25/15 | 6/25/2015 | 8/31/2015 | 06/25/15 | 0 | 0 | 0 |
| WRIGHT 1109 | WRIGHT 1109WRIGHT 1109 WUI | 131421 | 2 | 6/25/15 | 07/31/15 | 07/23/15 | 7/23/2015 | 8/31/2015 | 07/23/15 | 0 | 0 | 0 |
| Wyandotte 1102 | WYANDOTTE 1102WYANDOTTE 1102 CEMA | 130869 | 49 | 6/26/15 | 07/01/15 | 07/01/15 | 10/12/2015 | 8/1/2015 | 12/16/15 | 2 | 2 | 2 |
| WYANDOTTE 1103-BaldRk | WYANDOTTE 1103-BaldRkWYANDOTTE 1103 WUI | 130884 | 1 | 7/1/15 | 07/31/15 | 07/27/15 | 7/27/2015 | 8/31/2015 | 07/27/15 | 0 | 0 | 0 |
| WYANDOTTE 1103-Sub | WYANDOTTE 1103CEMA Lidar WYANDOTTE | 131787 | 106 | 10/9/15 | 09/15/15 | 11/03/15 | 11/16/2015 | 10/15/2015 | 12/22/15 | 10 | 10 | 10 |
| WYANDOTTE 1103-Sub | WYANDOTTE 1103-SubWYANDOTTE 1103-SUB C | 130879 | 62 | 7/1/15 | 07/01/15 | 08/06/15 | 12/16/2015 | 8/1/2015 | 02/02/16 | 12 | 12 | 12 |
| WYANDOTTE 1105 | WYANDOTTE 1105CEMA Lidar WYANDOTTE | 131788 | 121 | 10/9/15 | 09/15/15 | 11/05/15 | 2/2/2016 | 10/15/2015 | 02/02/16 | 12 | 12 | 12 |
| WYANDOTTE 1105 | WYANDOTTE 1105WYANDOTTE 1105 CEMA | 130880 | 82 | 7/2/15 | 07/01/15 | 08/06/15 | 10/12/2015 | 8/1/2015 | 02/02/16 | 20 | 20 | 20 |
| WYANDOTTE 1105 | WYANDOTTE 1105WYANDOTTE 1105 WUI | 130881 | 0 | 6/26/15 | 07/31/15 | 07/01/15 | 7/1/2015 | 8/31/2015 | 07/01/15 | 0 | 0 | 0 |
| WYANDOTTE 1107-MnrRnch | WYANDOTTE 1107CEMA Lidar WYANDOTTE | 131789 | 142 | 10/9/15 | 09/15/15 | 10/09/15 | 10/9/2015 | 10/15/2015 | 10/09/15 | 0 | 0 | 0 |
| WYANDOTTE 1109 | WYANDOTTE 1109CEMA Lidar WYANDOTTE | 131790 | 124 | 10/9/15 | 09/15/15 | 11/05/15 | 11/16/2015 | 10/15/2015 | 02/02/16 | 4 | 4 | 4 |
| WYANDOTTE 1109 | WYANDOTTE 1109WYANDOTTE 1109 WUI | 130883 | 14 | 6/5/15 | 07/31/15 | 06/05/15 | 6/5/2015 | 8/31/2015 | 06/05/15 | 0 | 0 | 0 |