# EXHIBIT DDD

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 1 | Compilation of photos reflecting attorney work product regarding 2017 California North Bay Wildfires, taken within the LaPorte fire perimeter, compiled by Mike Pezone on 1/11/2018 at the direction of counsel, and prepared in anticipation of litigation (PGE Law) | Work Product | Mike Pezone | 1/11/2018 | Mike Pezone | | | |
| 2 | Compilation of photos reflecting attorney work product regarding 2017 California North Bay Wildfires, taken within the Cascade fire perimeter, compiled by Mike Pezone on 1/11/2018 at the direction of counsel, and prepared in anticipation of litigation (PGE Law) | Work Product | Mike Pezone | 1/11/2018 | Mike Pezone | | | |
| 3 | Photographs and notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Brian Biancardi at the direction of counsel within the Atlas fire perimeter on 01/11/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Brian Biancardi | 1/11/2018 | Brian Biancardi | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 4 | Photographs and notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Brian Biancardi at the direction of counsel within the Atlas fire perimeter on 01/11/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Brian Biancardi | 1/11/2018 | Brian Biancardi | | | |
| 5 | Photographs and notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Brian Biancardi at the direction of counsel within the Atlas fire perimeter on 01/11/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Brian Biancardi | 1/11/2018 | Brian Biancardi | | | |
| 6 | Photographs and notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Brian Biancardi at the direction of counsel within the Atlas fire perimeter on 01/11/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Brian Biancardi | 1/11/2018 | Brian Biancardi | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 7 | Email chain, with attachments, reflecting impressions regarding the investigation of the Norrbom incident undertaken at direction of counsel (PGE Law) | Work Product | Antonio Navarro | 3/12/2018 | Kling, Ellery (LAW) [ESK4@pge.com] | Feliciano, David [DMFQ@pge.com] | | |
| 8 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 9 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |

**January 10, 2019**

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 10 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 11 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 12 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 13 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 14 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 15 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 16 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 17 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 18 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 19 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 20 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 21 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |

**January 10, 2019**

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 22 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 23 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 24 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |

**January 10, 2019**

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 25 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 26 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by David Feliciano at the direction of counsel within the Nuns fire perimeter on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | David Feliciano | 2/16/2018 | David Feliciano | | | |
| 27 | Compilation of photos reflecting attorney work product regarding 2017 California North Bay Wildfires, taken within the Tubbs fire perimeter, compiled by Colin Kerrigan on 8/8/2018 at the direction of counsel, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 8/8/2018 | Colin Kerrigan | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 28 | Audiovisual recordings and vocal notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Tubbs fire perimeter on 03/15/2018 and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 29 | Audiovisual recordings and vocal notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Tubbs fire perimeter on 03/15/2018 and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 30 | Photograph and notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Michael Harrison at the direction of counsel within the Highway 37 fire perimeter on 06/07/2018, and prepared in anticipation of litigation (PGE Law). | Work Product | Michael Harrison | 6/7/2018 | Michael Harrison | | | |

January 10, 2019

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 31 | Photograph and notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Michael Harrison at the direction of counsel within the Highway 37 fire perimeter on 06/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Michael Harrison | 6/7/2018 | Michael Harrison | | | |
| 32 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Michael Harrison at the direction of counsel within the Highway 37 fire perimeter on 06/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Michael Harrison | 6/7/2018 | Michael Harrison | | | |
| 33 | Photograph and notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Michael Harrison at the direction of counsel within the Highway 37 fire perimeter on 06/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Michael Harrison | 6/7/2018 | Michael Harrison | | | |

January 10, 2019

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 34 | Photograph and notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Michael Harrison at the direction of counsel within the Highway 37 fire perimeter on 06/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Michael Harrison | 6/7/2018 | Michael Harrison | | | |
| 35 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 36 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 08/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 8/7/2018 | Omid Sarvian | | | |

January 10, 2019

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 37 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 38 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 39 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 40 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 41 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 42 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 43 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 08/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 8/7/2018 | Omid Sarvian | | | |
| 44 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 45 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 46 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 47 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 48 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 49 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 50 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 51 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 52 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 08/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 8/7/2018 | Omid Sarvian | | | |
| 53 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 54 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 55 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 56 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 57 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 58 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 59 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 08/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 8/7/2018 | Omid Sarvian | | | |
| 60 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 08/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 8/7/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 61 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 62 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 63 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 64 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 65 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 66 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 67 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 68 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 69 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 70 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 71 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 08/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 8/7/2018 | Omid Sarvian | | | |
| 72 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 73 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 74 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 6/20/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 6/20/2018 | Omid Sarvian | | | |
| 75 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Omid Sarvian at the direction of counsel within the Nuns fire perimeter on 08/07/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Omid Sarvian | 8/7/2018 | Omid Sarvian | | | |

25

**January 10, 2019**

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 76 | Compilation of photos and Google Earth images reflecting attorney work product regarding 2017 California North Bay Wildfires, taken within the Maacama fire perimeter, compiled by Colin Kerrigan on 3/8/2018 at the direction of counsel, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 3/8/2018 | Colin Kerrigan | | | |
| 77 | Compilation of photos and Google Earth images reflecting attorney work product regarding 2017 California North Bay Wildfires, taken within the Maacama fire perimeter, compiled by John Mead on 11/14/2017 at the direction of counsel, and prepared in anticipation of litigation (PGE Law) | Work Product | John Mead | 11/14/2017 | John Mead | | | |
| 78 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Nathan Garrett at the direction of counsel within the Nuns fire perimeter on 03/06/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Nathan Garrett | 3/6/2018 | Nathan Garrett | | | |

January 10, 2019

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 79 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Nathan Garrett at the direction of counsel within the Nuns fire perimeter on 03/06/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Nathan Garrett | 3/6/2018 | Nathan Garrett | | | |
| 80 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Nathan Garrett at the direction of counsel within the Nuns fire perimeter on 03/06/2018 and prepared in anticipation of litigation (PGE Law) | Work Product | Nathan Garrett | 3/6/2018 | Nathan Garrett | | | |
| 81 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 82 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |
| 83 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |
| 84 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 85 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |
| 86 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |
| 87 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |

**January 10, 2019**

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 88 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |
| 89 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |
| 90 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 91 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tim Bedford at the direction of counsel at the evidence locker and relating to the Sulphur fire on 02/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tim Bedford | 2/16/2018 | Tim Bedford | | | |
| 92 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Tyler Garland at the direction of counsel within the Redwood Valley Complex fire perimeter on 02/09/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Tyler Garland | 2/9/2018 | Tyler Garland | | | |
| 93 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 94 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 95 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 96 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 97 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 98 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 99 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 100 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 101 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 102 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 103 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 104 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 105 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

**January 10, 2019**

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 106 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 107 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 108 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 109 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 110 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 111 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 112 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 113 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 114 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

**January 10, 2019**

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 115 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 116 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 117 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 118 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 119 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 120 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 121 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 122 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 123 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 124 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 125 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 126 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 127 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 128 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 129 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 130 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 131 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 132 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 133 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 134 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 135 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 136 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 137 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 138 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 139 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 140 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 141 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 142 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 143 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018 and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 144 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 145 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 146 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 147 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 148 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 149 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 150 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 151 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 152 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 153 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 154 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 155 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 156 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 157 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 158 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 159 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |

**January 10, 2019**

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 160 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 161 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 162 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 163 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 164 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 165 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 166 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 167 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 168 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 169 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 170 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 171 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |

**January 10, 2019**

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 172 | Video reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Danny Kida at the direction of counsel within the Maacama fire perimeter on 02/12/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Danny Kida | 2/12/2018 | Danny Kida | | | |
| 173 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel within the Tubbs fire perimeter on 07/11/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/11/2018 | Colin Kerrigan | | | |
| 174 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 175 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 176 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 177 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 178 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 179 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 180 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 181 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 182 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 183 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 184 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 185 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 186 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 187 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 188 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 189 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 190 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 191 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 192 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |

**January 10, 2019**

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 193 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Colin Kerrigan at the direction of counsel at the evidence locker and relating to the Tubbs fire on 07/26/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Colin Kerrigan | 7/26/2018 | Colin Kerrigan | | | |
| 194 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 195 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 196 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 197 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 198 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 199 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 200 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 201 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 202 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 203 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 204 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 205 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 206 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 207 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 208 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 209 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Kenneth How at the direction of counsel within the Tubbs fire perimeter on 08/08/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Kenneth How | 8/8/2018 | Kenneth How | | | |
| 210 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Michael Harrison at the direction of counsel within the Highway 37 fire perimeter on 06/08/2018 and prepared in anticipation of litigation (PGE Law) | Work Product | Michael Harrison | 6/8/2018 | Michael Harrison | | | |

January 10, 2019

PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 211 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by John Birch at the direction of counsel within the Nuns fire perimeter on 03/28/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | John Birch | 3/28/2018 | John Birch | | | |
| 212 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by John Birch at the direction of counsel within the Nuns fire perimeter on 03/28/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | John Birch | 3/28/2018 | John Birch | | | |
| 213 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by John Birch at the direction of counsel within the Nuns fire perimeter on 03/28/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | John Birch | 3/28/2018 | John Birch | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 214 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by John Birch at the direction of counsel within the Nuns fire perimeter on 03/28/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | John Birch | 3/28/2018 | John Birch | | | |
| 215 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by John Birch at the direction of counsel within the Nuns fire perimeter on 03/28/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | John Birch | 3/28/2018 | John Birch | | | |
| 216 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by John Birch at the direction of counsel within the Nuns fire perimeter on 03/28/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | John Birch | 3/28/2018 | John Birch | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 217 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 218 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 219 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 220 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 221 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 222 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 223 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 224 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 225 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 226 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 227 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 228 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 229 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 230 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 231 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 232 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 233 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 234 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 235 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 236 | Audiovisual recordings and vocal notes reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Tubbs fire perimeter on 03/15/2018 and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 237 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 238 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 239 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |
| 240 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/15/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/15/2018 | Jadwindar Singh | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 241 | Photograph reflecting attorney work product regarding 2017 California North Bay Wildfires, taken by Jadwindar Singh at the direction of counsel within the Redwood Valley Complex fire perimeter on 03/16/2018, and prepared in anticipation of litigation (PGE Law) | Work Product | Jadwindar Singh | 3/16/2018 | Jadwindar Singh | | | |
| 242 | Drone photographs and videos, reflecting attorney work product regarding the 2017 California North Bay Wildfires, taken by third-party contractor, InspecTools, at the direction of counsel within the Atlas fire perimeter on 10/25/2017 and 10/27/2017, and prepared in anticipation of litigation (PGE Law) | Work Product | InspecTools | 10/25/2017 and 10/27/2017 | | | | |
| 243 | Drone photographs and videos, reflecting attorney work product regarding the 2017 California North Bay Wildfires, taken by third-party contractor, InspecTools, at the direction of counsel within the Nuns fire perimeter on 10/31/2017 and 11/14/2017, and prepared in anticipation of litigation (PGE Law) | Work Product | InspecTools | 10/31/2017 and 11/14/2017 | | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 244 | Drone photographs and videos, reflecting attorney work product regarding the 2017 California North Bay Wildfires, taken by third-party contractor, InspecTools, at the direction of counsel within the Pocket fire perimeter on 10/26/2017, and prepared in anticipation of litigation (PGE Law) | Work Product | InspecTools | 10/26/2017 | | | | |
| 245 | Drone photographs, reflecting attorney work product regarding the 2017 California North Bay Wildfires, taken by third-party contractor, InspecTools, at the direction of counsel within the Redwood Complex fire perimeter on 10/30/2017, and prepared in anticipation of litigation (PGE Law) | Work Product | InspecTools | 10/30/2017 | | | | |
| 246 | Drone photographs, reflecting attorney work product regarding the 2017 California North Bay Wildfires, taken by third-party contractor, InspecTools, at the direction of counsel within the Sulphur fire perimeter on 10/30/2017, and prepared in anticipation of litigation (PGE Law) | Work Product | InspecTools | 10/30/2017 | | | | |

January 10, 2019

**PRIVILEGE LOG OF PACIFIC GAS AND ELECTRIC COMPANY**

| Log Number | Privilege Description (Attorney involved in advice/work product) | Privilege Basis | Custodian | Date | Author / Sender | Addressee(s) | Copyee(s) | Blind Copyee(s) |
|---|---|---|---|---|---|---|---|---|
| 247 | Drone photographs and videos, reflecting attorney work product regarding the 2017 California North Bay Wildfires, taken by third-party contractor, InspecTools, at the direction of counsel within the Tubbs fire perimeter on 10/26/2017, and prepared in anticipation of litigation (PGE Law) | Work Product | InspecTools | 10/26/2017 | | | | |

**January 10, 2019**