EXHIBIT A



Home : About Us : Divisions : News & Outreach : News Room : Wildfires

# Wildfires

The CPUC is conducting staff investigations of certain wildfires to assess the compliance of electric facilities with applicable rules and regulations (CAL FIRE determines the sources of ignition of the fires and the way that the fires spread). The wildfires under staff investigation are:

- November 2018: the Camp Fire in PG&E's service territory; and the Woolsey Fire in Southern California Edison's service territory.
- In December 2017, there were the following wildfires in Southern California Edison's service territory: Rye, Thomas, Liberty, and Meyers.
- In October 2017, there were the following wildfires in PG&E's service territory: Cherokee Fire (Butte County); Point Fire (Calaveras County); Adobe, Norrbom, Nuns, Pytthian-Oakmond, Pocket, and Youngs Fires (Sonoma County); Sulphur Fire (Lake County); Lobo Fire (Nevada County); La Porte Fire (Butte County); and Patrick and Atlas Fires (Napa County).

On this page you will find information about the CPUC's continual efforts to identify ways to help reduce the likelihood of utility involvement in wildfires, and to help protect consumers.

- Dec. 21, 2018: CPUC Issues Proposals to Evaluate Safe Energy Service
- Dec. 13, 2018: CPUC to Further Examine Electric Utility De-Energization
- Nov. 26, 2018: CPUC to Hold State's First Wildfire Technology Innovation Summit March 20-21, 2019
  - Read our Media Advisory

- Nov. 16, 2018: PG&E's Second Electric Safety Incident Report to the CPUC re: Camp Fire
- Nov. 15, 2018: CPUC Issues President Statement on Wildfires and Provides Information on Wildfire Actions
- Nov. 14, 2018: CPUC Provides Wildfire-Impacted Customers with Information on Automatic Protections
- Nov. 8, 2018: Southern California Edison Electric Safety Incident Report to the CPUC re: Woolsey Fire
- Nov. 8, 2018: PG&E Electric Safety Incident Report to the CPUC re: Camp Fire
- Oct. 26, 2018: Joint Letter from CPUC, Cal OES, and CAL FIRE re: Utility Public Safety Power Shut-Off
  - Nov. 2, 2018: Joint Utility Response

- Oct. 25, 2018: CPUC Acts to Further Protect State from Wildfires Related to Utility Electric Facilities
- March 22, 2018: CPUC To Evaluate Adoption Of Post-Disaster Consumer Protection Measures
- Memorandum of Understanding between the CPUC and CAL FIRE that deals with how the agencies coordinate on response to fires and investigations
- Memorandum of Understanding between CPUC and Cal OES that deals with coordinating emergency planning, response recovery and mitigation functions between agencies
- Electric and Fire Related Fines

## Public Safety Power Shut Offs (De-Energization)

The State's investor-owned utilities have general authority to shut off electric power to protect public safety under California law. Utilities have recently developed programs to exercise this authority during severe wildfire threat conditions as a preventative measure of last resort. Read more.

## Utility Wildfire Mitigation Plans (SB 901)

On Oct. 25, 2018, the CPUC acted to further protect the state from wildfires related to electric facilities by setting the framework to provide guidance on initial utility wildfire mitigation plans, and inviting the input of all stakeholders in guiding its approach. Read more.

## Regulations

- July 12, 2018: CPUC Strengthens Utility Public Notice Requirements for De-Energizing in Emergencies
  - Draft Resolution ESRB-8
  - Comments on Draft Resolution ESRB-8
    - California Association of Small and Multi-Jurisdictional Utilities ("CASMU")
    - CforAT and TURN
    - Joint Comments
    - PG&E
    - SCE
    - SDG&E

  - Reply Comments on Draft Resolution ESRB-8

- CforAT and TURN
- Joint Reply Comments
- PGE
- SDG&E
- SCE

  - Resolution ESRB-8
    - Utility Public Outreach, Notification, and Mitigation Plans for Public Safety De-energization Events:
      - Bear Valley Electric Service
      - Liberty Utilities (CalPeco Electric)
      - Pacific Power/PacifiCorp
      - PG&E
      - SCE
      - SDG&E

- General Order 95 contains rules for the design, construction, maintenance, inspection, repair, and replacement of overhead utility facilities, including electric utility facilities, communication facilities, and cable television facilities. General Order 95, Rule 37, Table 1 addresses the above ground clearances of conductors, and the clearances between conductors and other structures/vegetation.
- Public Utilities Code 316 and General Order 95, Rule 19 govern the preservation of evidence for investigation in accordance with the Public Utilities Code, including.
- Order Instituting Rulemaking to Consider Specified Amendments to Rule 18 of General Order 95 (R.16-02-001)

# Wildfires

- November 2018 California Wildfires
- October 2017 Northern California Wildfires
- December 2017 Southern California Wildfires

# Utility Resources

- AT&T Wildfire Website
- PG&E Wildfire Website
- Verizon Wildfire Website

# CPUC and Utility Electric Safety Reports

For de-energization reports, please visit www.cpuc.ca.gov/deenergization

- PG&E Fire Incident Data 2014-2017
- SCE Fire Incident Data 2014-2017
- SDG&E Fire Incident Data 2014-2017
- General Order 165 Reports: Utility Annual Electric Distribution Inspection Reports
- Electric and Communication Facilities Audit Reports
- Safety and Enforcement Division 2017 Annual Report (see page 33 for Electric Safety and Reliability information)

# Fire and Utility Pole News

- Nov. 15, 2018: In the interest of transparency and in an abundance of caution, CPUC President Michael Picker, filed a Notice of Communications. The meetings described do not constitute ex parte communications because there was not a discussion of a formal proceeding.
- Sept. 19, 2018: SED-CAL FIRE Joint Assessment and Recommendation Report on Fire-Wind Map
- May 25, 2018: CPUC Continues Public Safety Actions as Climate Increases Risk of Wildfires
- Jan. 19, 2018: CPUC Approves Statewide Fire-Threat Map
- Jan. 11, 2018: CPUC Enacts Emergency Consumer Protections for December 2017 Wildfire Victims
- Dec. 14, 2017: CPUC Adopts New Fire-Safety Regulations
- Nov. 30, 2017: CPUC Denies SDG&E's Request to Recover Wildfire Expenses
- Nov. 9, 2017: CPUC Orders Utilities to Implement Protections to Consumers Impacted by Wildfires
- June 29, 2017: CPUC to Examine Utility Pole Safety and Competition, Considers Creation of Pole Database
- April 25, 2017: CPUC Issues Staff Citations Totaling $8.3 Million to PG&E For Butte Fire
- Dec. 5, 2016: CPUC to Hold Public Hearings on SDG&E's Wildfire Cost Recovery Request
- May 26, 2016: CPUC Fire Map Depicts Areas of Elevated Hazards in State; First Step in Creation of Tools to Help Manage Resources
- March 8, 2016: CPUC Hosts En Banc on Utility Pole Safety
- Sept. 19, 2013: CPUC Enhances Safety, Issues $51.5 Million in Penalties and Remediation Against SCE and NextG for Malibu Canyon Fire
- May 20, 2013: CPUC Staff Enter Settlement Agreement Of $37 Million With Southern California Edison Over 2007
- Sept. 13, 2012: CPUC Approves $12 Million Settlement with Telecommunications Companies Over 2007 Malibu Fire
- Jan. 12, 2012: CPUC Acts to Reduce Fire Hazards Associated With Overhead Power Lines and Communication Facilities
- April 22, 2010: CPUC Approves Witch, Rice, and Guejito Fire Settlements
- Nov. 12, 2008: CPUC to Investigate 2007 Fires to Determine Whether Utility Companies Violated Safety Regulations



**PG&E CPUC Fire Incident Data**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.2022 | -121.2022 | null | Pacific Gas and Electric | 6/18/2014 | 10:01 | 37.8011 | Vegetation | Urban | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.5007 | -121.5007 | null | Pacific Gas and Electric | 6/19/2014 | 18:54 | 38.7802 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.0225 | -121.0225 | null | Pacific Gas and Electric | 6/23/2014 | 17:45 | 39.06402 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.5645 | -122.5645 | null | Pacific Gas and Electric | 6/24/2014 | 17:12 | 38.11097 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -120.2776 | -120.2776 | null | Pacific Gas and Electric | 6/25/2014 | 8:51 | 34.88304 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.8961 | -120.8961 | null | Pacific Gas and Electric | 6/25/2014 | 8:53 | 39.01101 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.643 | -122.643 | null | Pacific Gas and Electric | 7/1/2014 | 6:43 | 38.00623 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.881 | -119.881 | null | Pacific Gas and Electric | 7/1/2014 | 9:45 | 37.42669 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.1391 | -121.1391 | null | Pacific Gas and Electric | 7/4/2014 | 1:40 | 39.33372 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -123.285 | -123.285 | null | Pacific Gas and Electric | 7/6/2014 | 19:19 | 38.7489 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.2978 | -121.2978 | null | Pacific Gas and Electric | 7/11/2014 | 1:42 | 39.21213 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.01 | -122.01 | null | Pacific Gas and Electric | 7/11/2014 | 15:15 | 38.9108 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.5195 | -120.5195 | null | Pacific Gas and Electric | 7/15/2014 | 9:00 | 38.4189 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.4365 | -121.4365 | null | Pacific Gas and Electric | 7/16/2014 | 1:29 | 38.73628 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -122.33 | -122.33 | null | Pacific Gas and Electric | 7/17/2014 | 15:14 | 39.81043 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.7969 | -119.7969 | null | Pacific Gas and Electric | 7/20/2014 | 12:23 | 37.67608 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.9305 | -122.9305 | null | Pacific Gas and Electric | 7/24/2014 | 11:56 | 38.39147 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.2719 | -122.2719 | null | Pacific Gas and Electric | 7/24/2014 | 15:26 | 37.44654 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.1728 | -121.1728 | null | Pacific Gas and Electric | 7/24/2014 | 19:28 | 39.045 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.1155 | -121.1155 | null | Pacific Gas and Electric | 7/27/2014 | 6:54 | 35.60047 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -119.9095 | -119.9095 | null | Pacific Gas and Electric | 7/27/2014 | 17:40 | 37.44818 | Vegetation | Rural | .26 - 9.99 Acres | Other |
| -120.0571 | -120.0571 | null | Pacific Gas and Electric | 7/31/2014 | 22:08 | 38.53428 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.3029 | -121.3029 | null | Pacific Gas and Electric | 8/5/2014 | 12:03 | 39.2155 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.9395 | -119.9395 | null | Pacific Gas and Electric | 8/5/2014 | 16:13 | 37.56341 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.3489 | -120.3489 | null | Pacific Gas and Electric | 8/11/2014 | 9:23 | 37.91184 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.2658 | -120.2658 | null | Pacific Gas and Electric | 8/12/2014 | 15:38 | 38.77711 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.7678 | -123.7678 | null | Pacific Gas and Electric | 8/20/2014 | 16:07 | 40.1938 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.3334 | -121.3334 | null | Pacific Gas and Electric | 8/30/2014 | 15:40 | 37.63815 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.1663 | -122.1663 | null | Pacific Gas and Electric | 9/1/2014 | 15:58 | 37.05996 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.3803 | -121.3803 | null | Pacific Gas and Electric | 9/6/2014 | 16:42 | 37.87082 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -121.0651 | -121.0651 | null | Pacific Gas and Electric | 9/11/2014 | 11:39 | 38.53831 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.1871 | -120.1871 | null | Pacific Gas and Electric | 9/14/2014 | 14:47 | 37.69849 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.5582 | -121.5582 | null | Pacific Gas and Electric | 9/17/2014 | 8:36 | 36.83119 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.2202 | -122.2202 | null | Pacific Gas and Electric | 9/17/2014 | 11:49 | 39.75753 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.3338 | -121.3338 | null | Pacific Gas and Electric | 9/23/2014 | 10:05 | 39.11039 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.9994 | -121.9994 | null | Pacific Gas and Electric | 10/5/2014 | 22:32 | 37.12249 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.0418 | -123.0418 | null | Pacific Gas and Electric | 10/9/2014 | 19:10 | 38.46195 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.6282 | -122.6282 | null | Pacific Gas and Electric | 10/10/2014 | 14:41 | 38.1721 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.3054 | -121.3054 | null | Pacific Gas and Electric | 10/11/2014 | 10:19 | 39.57652 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -119.8616 | -119.8616 | null | Pacific Gas and Electric | 10/14/2014 | 7:33 | 36.25061 | Vegetation | Rural | .26 - 9.99 Acres | Vandalism/Theft |
| -121.7647 | -121.7647 | null | Pacific Gas and Electric | 10/14/2014 | 11:04 | 37.90134 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.4236 | -121.4236 | null | Pacific Gas and Electric | 10/16/2014 | 16:25 | 39.05416 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.6926 | -122.6926 | null | Pacific Gas and Electric | 10/20/2014 | 13:30 | 38.78253 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.0561 | -121.0561 | null | Pacific Gas and Electric | 10/25/2014 | 14:35 | 37.05577 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.8607 | -122.8607 | null | Pacific Gas and Electric | 11/17/2014 | 17:15 | 38.04444 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.9109 | -121.9109 | null | Pacific Gas and Electric | 2/6/2015 | 14:08 | 36.40321 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.5496 | -122.5496 | null | Pacific Gas and Electric | 2/7/2015 | 15:13 | 38.08712 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.1832 | -122.1832 | null | Pacific Gas and Electric | 2/22/2015 | 14:20 | 38.816 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.7293 | -119.7293 | null | Pacific Gas and Electric | 4/17/2015 | 14:34 | 37.00413 | Vegetation | Rural | .26 - 9.99 Acres | Other |
| -120.0176 | -120.0176 | null | Pacific Gas and Electric | 4/20/2015 | 18:18 | 36.97431 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.524 | -120.524 | null | Pacific Gas and Electric | 4/26/2015 | 16:50 | 34.85467 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -119.8803 | -119.8803 | null | Pacific Gas and Electric | 5/6/2015 | 17:17 | 37.42727 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.3292 | -122.3292 | null | Pacific Gas and Electric | 5/6/2015 | 23:10 | 39.8104 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.5064 | -121.5064 | null | Pacific Gas and Electric | 5/8/2015 | 5:55 | 38.77553 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.2468 | -121.2468 | null | Pacific Gas and Electric | 5/9/2015 | 13:10 | 39.23429 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.1612 | -121.1612 | null | Pacific Gas and Electric | 5/24/2015 | 10:59 | 36.2013 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.9001 | -121.9001 | null | Pacific Gas and Electric | 5/25/2015 | 2:42 | 38.70269 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -119.4219 | -119.4219 | null | Pacific Gas and Electric | 5/27/2015 | 1:02 | 36.59864 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -119.7737 | -119.7737 | null | Pacific Gas and Electric | 5/30/2015 | 11:04 | 36.90227 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.4802 | -121.4802 | null | Pacific Gas and Electric | 5/31/2015 | 7:07 | 38.78237 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -121.5613 | -121.5613 | null | Pacific Gas and Electric | 6/4/2015 | 15:44 | 39.46837 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.7142 | -123.7142 | null | Pacific Gas and Electric | 6/5/2015 | 9:58 | 40.10703 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -119.7488 | -119.7488 | null | Pacific Gas and Electric | 6/7/2015 | 5:05 | 36.6906 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -123.6093 | -123.6093 | null | Pacific Gas and Electric | 6/8/2015 | 16:15 | 39.82356 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.1509 | -121.1509 | null | Pacific Gas and Electric | 6/9/2015 | 13:10 | 38.11758 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.4104 | -122.4104 | null | Pacific Gas and Electric | 6/12/2015 | 13:07 | 40.40775 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -119.8703 | -119.8703 | null | Pacific Gas and Electric | 6/14/2015 | 13:50 | 36.93633 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.7595 | -121.7595 | null | Pacific Gas and Electric | 6/15/2015 | 15:35 | 37.18518 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.1092 | -122.1092 | null | Pacific Gas and Electric | 6/16/2015 | 10:40 | 38.00621 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -121.344 | -121.344 | null | Pacific Gas and Electric | 6/21/2015 | 1:32 | 39.00797 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.7667 | -121.7667 | null | Pacific Gas and Electric | 6/21/2015 | 12:07 | 36.72248 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.0667 | -121.0667 | null | Pacific Gas and Electric | 6/22/2015 | 11:58 | 39.17373 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.5381 | -121.5381 | null | Pacific Gas and Electric | 6/22/2015 | 18:56 | 36.98705 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.8237 | -120.8237 | null | Pacific Gas and Electric | 6/23/2015 | 19:06 | 37.94531 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.8591 | -119.8591 | null | Pacific Gas and Electric | 6/25/2015 | 18:29 | 36.36389 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.0403 | -121.0403 | null | Pacific Gas and Electric | 6/27/2015 | 21:15 | 39.26986 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.1437 | -123.1437 | null | Pacific Gas and Electric | 6/28/2015 | 2:54 | 38.97041 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.2427 | -122.2427 | null | Pacific Gas and Electric | 6/28/2015 | 14:47 | 38.22141 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.6091 | -120.6091 | null | Pacific Gas and Electric | 6/28/2015 | 20:40 | 37.93764 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.7534 | -121.7534 | null | Pacific Gas and Electric | 6/30/2015 | 18:18 | 36.21991 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.5443 | -122.5443 | null | Pacific Gas and Electric | 7/1/2015 | 9:17 | 38.57154 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.9567 | -120.9567 | null | Pacific Gas and Electric | 7/3/2015 | 3:23 | 35.6785 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.5004 | -119.5004 | null | Pacific Gas and Electric | 7/3/2015 | 19:21 | 36.53499 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.1353 | -122.1353 | null | Pacific Gas and Electric | 7/14/2015 | 12:37 | 39.02696 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.7712 | -119.7712 | null | Pacific Gas and Electric | 7/16/2015 | 19:11 | 37.19894 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.323 | -120.323 | null | Pacific Gas and Electric | 7/17/2015 | 0:53 | 34.8682 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -123.6297 | -123.6297 | null | Pacific Gas and Electric | 7/18/2015 | 17:00 | 38.83826 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.3284 | -123.3284 | null | Pacific Gas and Electric | 7/18/2015 | 18:59 | 39.71199 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.0312 | -119.0312 | null | Pacific Gas and Electric | 7/24/2015 | 14:30 | 36.69127 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.7167 | -122.7167 | null | Pacific Gas and Electric | 7/27/2015 | 15:33 | 38.41829 | Building | Urban | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.0567 | -121.0567 | null | Pacific Gas and Electric | 7/30/2015 | 15:19 | 39.23214 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.4739 | -120.4739 | null | Pacific Gas and Electric | 7/30/2015 | 17:56 | 37.90209 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.1287 | -120.1287 | null | Pacific Gas and Electric | 7/30/2015 | 19:11 | 37.81024 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.5628 | -120.5628 | null | Pacific Gas and Electric | 7/31/2015 | 22:45 | 38.38045 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.347 | -122.347 | null | Pacific Gas and Electric | 8/3/2015 | 0:07 | 40.5056 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -124.0757 | -124.0757 | null | Pacific Gas and Electric | 8/8/2015 | 16:03 | 41.28443 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.8164 | -120.8164 | null | Pacific Gas and Electric | 8/10/2015 | 21:58 | 38.52958 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -123.5534 | -123.5534 | null | Pacific Gas and Electric | 8/17/2015 | 17:33 | 38.83366 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.0612 | -119.0612 | null | Pacific Gas and Electric | 8/17/2015 | 20:57 | 36.68672 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.5514 | -122.5514 | null | Pacific Gas and Electric | 8/19/2015 | 2:10 | 39.38484 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.7748 | -120.7748 | null | Pacific Gas and Electric | 8/19/2015 | 13:42 | 37.79257 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.62 | -122.62 | null | Pacific Gas and Electric | 8/23/2015 | 14:04 | 38.93344 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.5289 | -121.5289 | null | Pacific Gas and Electric | 8/26/2015 | 15:36 | 36.6245 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.3653 | -121.3653 | null | Pacific Gas and Electric | 8/26/2015 | 23:49 | 36.38972 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.8327 | -122.8327 | null | Pacific Gas and Electric | 8/29/2015 | 3:30 | 38.63019 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.1462 | -121.1462 | null | Pacific Gas and Electric | 8/31/2015 | 14:28 | 36.53251 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.2835 | -122.2835 | null | Pacific Gas and Electric | 8/31/2015 | 16:06 | 40.49147 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.3643 | -122.3643 | null | Pacific Gas and Electric | 9/4/2015 | 7:49 | 40.23182 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.8434 | -121.8434 | null | Pacific Gas and Electric | 9/10/2015 | 5:42 | 37.46093 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -123.7958 | -123.7958 | null | Pacific Gas and Electric | 9/10/2015 | 18:39 | 40.75692 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.2747 | -121.2747 | null | Pacific Gas and Electric | 9/11/2015 | 17:28 | 37.79722 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.0693 | -121.0693 | null | Pacific Gas and Electric | 9/12/2015 | 9:51 | 39.11644 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.4551 | -120.4551 | null | Pacific Gas and Electric | 9/18/2015 | 17:05 | 37.8992 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.1765 | -122.1765 | null | Pacific Gas and Electric | 9/28/2015 | 9:42 | 37.96233 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.477 | -122.477 | null | Pacific Gas and Electric | 9/28/2015 | 18:10 | 38.13502 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.8601 | -121.8601 | null | Pacific Gas and Electric | 9/29/2015 | 2:52 | 38.337 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.2241 | -122.2241 | null | Pacific Gas and Electric | 10/6/2015 | 18:48 | 40.51057 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.3011 | -121.3011 | null | Pacific Gas and Electric | 10/12/2015 | 15:16 | 38.90206 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -120.5057 | -120.5057 | null | Pacific Gas and Electric | 10/14/2015 | 14:17 | 37.33299 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.6197 | -121.6197 | null | Pacific Gas and Electric | 10/17/2015 | 7:04 | 37.65736 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.0586 | -121.0586 | null | Pacific Gas and Electric | 10/27/2015 | 16:15 | 38.61545 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.4612 | -120.4612 | null | Pacific Gas and Electric | 4/24/2016 | 11:10 | 34.70896 | Vegetation | URBAN | .26 - 9.99 Acres | Contact From Object |
| -119.0869 | -119.0869 | null | Pacific Gas and Electric | 4/25/2016 | 14:50 | 35.54445 | Vegetation | RURAL | .26 - 9.99 Acres | Other |
| -121.4692 | -121.4692 | null | Pacific Gas and Electric | 5/16/2016 | 11:34 | 38.77343 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -123.4581 | -123.4581 | null | Pacific Gas and Electric | 5/20/2016 | 15:01 | 39.05589 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.8399 | -121.8399 | null | Pacific Gas and Electric | 5/20/2016 | 18:54 | 37.30348 | Vegetation | URBAN | .26 - 9.99 Acres | Unknown |
| -120.6806 | -120.6806 | null | Pacific Gas and Electric | 5/20/2016 | 20:43 | 35.49647 | Vegetation | URBAN | .26 - 9.99 Acres | Other |
| -119.0935 | -119.0935 | null | Pacific Gas and Electric | 5/26/2016 | 17:42 | 35.54674 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.7316 | -121.7316 | null | Pacific Gas and Electric | 6/1/2016 | 14:00 | 36.79769 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.7538 | -120.7538 | null | Pacific Gas and Electric | 6/1/2016 | 22:31 | 37.92808 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -123.71 | -123.71 | null | Pacific Gas and Electric | 6/5/2016 | 15:44 | 40.34409 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.6657 | -120.6657 | null | Pacific Gas and Electric | 6/10/2016 | 15:57 | 38.17922 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -122.3217 | -122.3217 | null | Pacific Gas and Electric | 6/12/2016 | 11:52 | 39.67992 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.0462 | -120.0462 | null | Pacific Gas and Electric | 6/12/2016 | 13:14 | 37.5096 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.7894 | -121.7894 | null | Pacific Gas and Electric | 6/12/2016 | 20:00 | 37.26941 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.7823 | -121.7823 | null | Pacific Gas and Electric | 6/16/2016 | 17:41 | 37.34057 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.6605 | -121.6605 | null | Pacific Gas and Electric | 6/16/2016 | 13:07 | 39.0681 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.4049 | -120.4049 | null | Pacific Gas and Electric | 6/17/2016 | 11:17 | 36.73252 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.3546 | -122.3546 | null | Pacific Gas and Electric | 6/19/2016 | 17:19 | 38.45078 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -123.2053 | -123.2053 | null | Pacific Gas and Electric | 6/21/2016 | 18:01 | 39.28517 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.9545 | -121.9545 | null | Pacific Gas and Electric | 6/23/2016 | 21:33 | 38.12063 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.684 | -120.684 | null | Pacific Gas and Electric | 6/26/2016 | 16:50 | 35.67721 | Vegetation | RURAL | .26 - 9.99 Acres | Vandalism/Theft |
| -122.0466 | -122.0466 | null | Pacific Gas and Electric | 6/26/2016 | 11:06 | 40.4832 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -122.3181 | -122.3181 | null | Pacific Gas and Electric | 7/1/2016 | 22:03 | 37.92729 | Vegetation | URBAN | .26 - 9.99 Acres | Contact From Object |
| -120.3015 | -120.3015 | null | Pacific Gas and Electric | 7/5/2016 | 8:35 | 36.239 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.2617 | -120.2617 | null | Pacific Gas and Electric | 7/5/2016 | 10:36 | 36.28269 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.7826 | -121.7826 | null | Pacific Gas and Electric | 7/9/2016 | 14:57 | 38.50353 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.3813 | -120.3813 | null | Pacific Gas and Electric | 7/12/2016 | 14:18 | 35.3471 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -122.0719 | -122.0719 | null | Pacific Gas and Electric | 7/13/2016 | 10:20 | 37.32768 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -122.7092 | -122.7092 | null | Pacific Gas and Electric | 7/15/2016 | 14:26 | 38.13658 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -119.87 | -119.87 | null | Pacific Gas and Electric | 7/16/2016 | 8:19 | 37.48278 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.8055 | -121.8055 | null | Pacific Gas and Electric | 7/18/2016 | 15:56 | 37.32207 | Vegetation | URBAN | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.7913 | -121.7913 | null | Pacific Gas and Electric | 7/18/2016 | 17:14 | 36.91198 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.6474 | -120.6474 | null | Pacific Gas and Electric | 7/21/2016 | 18:20 | 35.59224 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.9329 | -120.9329 | null | Pacific Gas and Electric | 7/22/2016 | 4:46 | 37.34653 | Vegetation | RURAL | .26 - 9.99 Acres | Unknown |
| -121.8136 | -121.8136 | null | Pacific Gas and Electric | 7/22/2016 | 14:11 | 39.71213 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.574 | -120.574 | null | Pacific Gas and Electric | 7/25/2016 | 10:14 | 37.476 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.7107 | -120.7107 | null | Pacific Gas and Electric | 7/25/2016 | 15:32 | 38.3522 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.5134 | -120.5134 | null | Pacific Gas and Electric | 7/27/2016 | 11:53 | 37.86492 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -122.7656 | -122.7656 | null | Pacific Gas and Electric | 7/27/2016 | 17:05 | 38.53916 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.3977 | -120.3977 | null | Pacific Gas and Electric | 7/28/2016 | 2:41 | 35.3674 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -119.8157 | -119.8157 | null | Pacific Gas and Electric | 7/28/2016 | 12:58 | 37.23706 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.1356 | -120.1356 | null | Pacific Gas and Electric | 7/28/2016 | 14:24 | 37.82318 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.6187 | -122.6187 | null | Pacific Gas and Electric | 7/29/2016 | 18:16 | 38.57695 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.9168 | -120.9168 | null | Pacific Gas and Electric | 7/31/2016 | 12:11 | 38.78271 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.1274 | -121.1274 | null | Pacific Gas and Electric | 8/1/2016 | 12:50 | 38.90443 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.812 | -120.812 | null | Pacific Gas and Electric | 8/3/2016 | 4:38 | 38.84738 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.6033 | -120.6033 | null | Pacific Gas and Electric | 8/3/2016 | 12:41 | 39.32695 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.4147 | -121.4147 | null | Pacific Gas and Electric | 8/11/2016 | 4:10 | 38.98027 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -119.8589 | -119.8589 | null | Pacific Gas and Electric | 8/13/2016 | 14:31 | 37.46421 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.4488 | -120.4488 | null | Pacific Gas and Electric | 8/15/2016 | 15:43 | 37.87843 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -122.2496 | -122.2496 | null | Pacific Gas and Electric | 8/21/2016 | 13:02 | 38.44445 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.1117 | -120.1117 | null | Pacific Gas and Electric | 8/27/2016 | 5:37 | 36.04388 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.9212 | -121.9212 | null | Pacific Gas and Electric | 8/30/2016 | 16:01 | 36.59413 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.6804 | -121.6804 | null | Pacific Gas and Electric | 8/31/2016 | 19:43 | 38.151 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -119.6279 | -119.6279 | null | Pacific Gas and Electric | 9/3/2016 | 20:58 | 36.80805 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.6416 | -121.6416 | null | Pacific Gas and Electric | 9/7/2016 | 9:56 | 39.55281 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.6006 | -120.6006 | null | Pacific Gas and Electric | 9/12/2016 | 12:38 | 38.78323 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -123.7655 | -123.7655 | null | Pacific Gas and Electric | 9/12/2016 | 15:08 | 39.52556 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.0765 | -121.0765 | null | Pacific Gas and Electric | 9/14/2016 | 21:16 | 37.34475 | Vegetation | RURAL | .26 - 9.99 Acres | Vandalism/Theft |
| -123.5577 | -123.5577 | null | Pacific Gas and Electric | 9/21/2016 | 19:11 | 38.78719 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -121.0817 | -121.0817 | null | Pacific Gas and Electric | 9/22/2016 | 8:27 | 38.94979 | Vegetation | RURAL | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.3417 | -122.3417 | null | Pacific Gas and Electric | 9/22/2016 | 13:53 | 40.22402 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.816 | -120.816 | null | Pacific Gas and Electric | 10/1/2016 | 15:19 | 39.43838 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.0921 | -120.0921 | null | Pacific Gas and Electric | 10/3/2016 | 18:23 | 34.59666 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -122.1961 | -122.1961 | null | Pacific Gas and Electric | 10/4/2016 | 2:04 | 38.06652 | Vegetation | URBAN | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.934 | -121.934 | null | Pacific Gas and Electric | 10/14/2016 | 10:36 | 37.7438 | Vegetation | URBAN | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.311 | -120.311 | null | Pacific Gas and Electric | 10/15/2016 | 15:34 | 37.32547 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -120.6708 | -120.6708 | null | Pacific Gas and Electric | 10/23/2016 | 10:54 | 35.55451 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -119.7463 | -119.7463 | null | Pacific Gas and Electric | 10/31/2016 | 17:04 | 36.66385 | Vegetation | RURAL | .26 - 9.99 Acres | Contact From Object |
| -119.9584 | -119.9584 | null | Pacific Gas and Electric | 5/1/2017 | 14:20 | 36.02269 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.7785 | -123.7785 | null | Pacific Gas and Electric | 5/6/2017 | 15:00 | 39.2458 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.5156 | -123.5156 | null | Pacific Gas and Electric | 5/9/2017 | 18:26 | 40.86892 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.8665 | -122.8665 | null | Pacific Gas and Electric | 5/14/2017 | 11:59 | 38.0798 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.8962 | -120.8962 | null | Pacific Gas and Electric | 5/15/2017 | 3:05 | 35.6261 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.4833 | -120.4833 | null | Pacific Gas and Electric | 5/17/2017 | 14:49 | 37.225 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.889 | -121.889 | null | Pacific Gas and Electric | 5/25/2017 | 11:09 | 37.45264 | Vegetation | Urban | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.3753 | -121.3753 | null | Pacific Gas and Electric | 5/29/2017 | 18:29 | 39.22451 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.3016 | -120.3016 | null | Pacific Gas and Electric | 6/8/2017 | 5:33 | 36.23884 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -120.0214 | -120.0214 | null | Pacific Gas and Electric | 6/8/2017 | 15:08 | 34.6058 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.4957 | -120.4957 | null | Pacific Gas and Electric | 6/10/2017 | 7:37 | 35.4359 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.1853 | -122.1853 | null | Pacific Gas and Electric | 6/13/2017 | 14:30 | 37.85265 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.6169 | -120.6169 | null | Pacific Gas and Electric | 6/16/2017 | 13:50 | 35.4505 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.1847 | -122.1847 | null | Pacific Gas and Electric | 6/16/2017 | 22:30 | 38.03734 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -119.6846 | -119.6846 | null | Pacific Gas and Electric | 6/17/2017 | 15:49 | 36.93896 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.1766 | -122.1766 | null | Pacific Gas and Electric | 6/19/2017 | 13:51 | 39.90633 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.3536 | -121.3536 | null | Pacific Gas and Electric | 6/21/2017 | 14:23 | 38.99208 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.4727 | -120.4727 | null | Pacific Gas and Electric | 6/22/2017 | 9:36 | 38.39647 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.7638 | -120.7638 | null | Pacific Gas and Electric | 6/24/2017 | 14:51 | 38.36218 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -123.3869 | -123.3869 | null | Pacific Gas and Electric | 6/25/2017 | 0:23 | 39.40434 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.1169 | -120.1169 | null | Pacific Gas and Electric | 6/26/2017 | 14:29 | 35.97817 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -121.6418 | -121.6418 | null | Pacific Gas and Electric | 7/1/2017 | 12:02 | 39.82093 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.315 | -122.315 | null | Pacific Gas and Electric | 7/4/2017 | 13:56 | 40.38303 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.3975 | -122.3975 | null | Pacific Gas and Electric | 7/4/2017 | 20:16 | 40.42283 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.2266 | -121.2266 | null | Pacific Gas and Electric | 7/5/2017 | 11:58 | 39.21046 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.11 | -120.11 | null | Pacific Gas and Electric | 7/5/2017 | 20:54 | 35.68475 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.3806 | -122.3806 | null | Pacific Gas and Electric | 7/7/2017 | 15:09 | 40.90536 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.799 | -119.799 | null | Pacific Gas and Electric | 7/7/2017 | 14:31 | 37.499 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.4465 | -121.4465 | null | Pacific Gas and Electric | 7/9/2017 | 7:07 | 36.5092 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.8584 | -120.8584 | null | Pacific Gas and Electric | 7/10/2017 | 16:39 | 36.96201 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.3597 | -122.3597 | null | Pacific Gas and Electric | 7/10/2017 | 17:00 | 37.37677 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.3343 | -122.3343 | null | Pacific Gas and Electric | 7/12/2017 | 16:04 | 40.65308 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.55 | -119.55 | null | Pacific Gas and Electric | 7/13/2017 | 19:29 | 36.85038 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.922 | -120.922 | null | Pacific Gas and Electric | 7/16/2017 | 12:10 | 35.66129 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.9898 | -121.9898 | null | Pacific Gas and Electric | 7/17/2017 | 18:58 | 38.88853 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.5565 | -120.5565 | null | Pacific Gas and Electric | 7/18/2017 | 11:30 | 38.04843 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.2093 | -122.2093 | null | Pacific Gas and Electric | 7/18/2017 | 21:40 | 38.00311 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.8711 | -120.8711 | null | Pacific Gas and Electric | 7/20/2017 | 4:27 | 38.0642 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.9372 | -120.9372 | null | Pacific Gas and Electric | 7/21/2017 | 13:27 | 38.26854 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.7638 | -123.7638 | null | Pacific Gas and Electric | 7/22/2017 | 12:25 | 40.8795 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.1631 | -122.1631 | null | Pacific Gas and Electric | 7/22/2017 | 14:38 | 37.29945 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.5336 | -123.5336 | null | Pacific Gas and Electric | 7/23/2017 | 18:25 | 39.67233 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.7103 | -120.7103 | null | Pacific Gas and Electric | 7/24/2017 | 19:31 | 38.35192 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.5388 | -122.5388 | null | Pacific Gas and Electric | 7/25/2017 | 15:51 | 38.37795 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.9579 | -121.9579 | null | Pacific Gas and Electric | 7/28/2017 | 14:02 | 40.99973 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.9903 | -120.9903 | null | Pacific Gas and Electric | 7/28/2017 | 19:20 | 35.72756 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.6171 | -120.6171 | null | Pacific Gas and Electric | 7/29/2017 | 20:45 | 35.45171 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.0868 | -121.0868 | null | Pacific Gas and Electric | 8/3/2017 | 10:53 | 39.0732 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.5015 | -122.5015 | null | Pacific Gas and Electric | 8/3/2017 | 11:16 | 38.11924 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.487 | -121.487 | null | Pacific Gas and Electric | 8/3/2017 | 22:44 | 39.0711 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -120.0899 | -120.0899 | null | Pacific Gas and Electric | 8/5/2017 | 18:09 | 36.9675 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -120.6273 | -120.6273 | null | Pacific Gas and Electric | 8/9/2017 | 11:29 | 38.65323 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.9748 | -120.9748 | null | Pacific Gas and Electric | 8/11/2017 | 7:55 | 38.26485 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -123.8065 | -123.8065 | null | Pacific Gas and Electric | 8/14/2017 | 6:14 | 40.11642 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.3531 | -122.3531 | null | Pacific Gas and Electric | 8/21/2017 | 15:07 | 38.60798 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.3479 | -121.3479 | null | Pacific Gas and Electric | 8/27/2017 | 18:11 | 37.99158 | Vegetation | Urban | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -119.5341 | -119.5341 | null | Pacific Gas and Electric | 8/28/2017 | 8:36 | 35.7245 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.7859 | -120.7859 | null | Pacific Gas and Electric | 8/28/2017 | 10:07 | 39.0472 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.7592 | -120.7592 | null | Pacific Gas and Electric | 8/28/2017 | 14:23 | 38.5054 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -123.644 | -123.644 | null | Pacific Gas and Electric | 8/28/2017 | 23:56 | 40.11971 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.5431 | -122.5431 | null | Pacific Gas and Electric | 8/29/2017 | 15:54 | 38.30196 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.9382 | -121.9382 | null | Pacific Gas and Electric | 8/30/2017 | 22:39 | 38.16621 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.7249 | -121.7249 | null | Pacific Gas and Electric | 9/1/2017 | 17:48 | 36.6518 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.8367 | -119.8367 | null | Pacific Gas and Electric | 9/3/2017 | 17:52 | 37.49559 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.8444 | -121.8444 | null | Pacific Gas and Electric | 9/4/2017 | 3:29 | 39.83171 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.8591 | -120.8591 | null | Pacific Gas and Electric | 9/8/2017 | 4:47 | 38.74778 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.9275 | -120.9275 | null | Pacific Gas and Electric | 9/8/2017 | 17:21 | 38.60388 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.3764 | -120.3764 | null | Pacific Gas and Electric | 9/8/2017 | 21:14 | 37.96038 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.4902 | -121.4902 | null | Pacific Gas and Electric | 9/10/2017 | 1:22 | 39.25988 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.6052 | -121.6052 | null | Pacific Gas and Electric | 9/12/2017 | 17:18 | 39.45106 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.543 | -122.543 | null | Pacific Gas and Electric | 9/18/2017 | 18:01 | 38.21975 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.2974 | -122.2974 | null | Pacific Gas and Electric | 9/23/2017 | 14:17 | 40.6509 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.9667 | -122.9667 | null | Pacific Gas and Electric | 9/24/2017 | 16:42 | 38.3869 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.8056 | -122.8056 | null | Pacific Gas and Electric | 9/26/2017 | 17:44 | 38.06427 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.1452 | -122.1452 | null | Pacific Gas and Electric | 10/1/2017 | 23:51 | 40.0192 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.5243 | -120.5243 | null | Pacific Gas and Electric | 10/2/2017 | 2:55 | 37.33137 | Vegetation | Urban | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.9185 | -120.9185 | null | Pacific Gas and Electric | 10/2/2017 | 14:56 | 38.91023 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -122.2846 | -122.2846 | null | Pacific Gas and Electric | 10/2/2017 | 17:30 | 38.3634 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.597 | -121.597 | null | Pacific Gas and Electric | 10/8/2017 | 19:44 | 39.74459 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -118.9681 | -118.9681 | null | Pacific Gas and Electric | 10/8/2017 | 22:54 | 35.55276 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.9617 | -121.9617 | null | Pacific Gas and Electric | 10/8/2017 | 23:51 | 38.27585 | Vegetation | Rural | .26 - 9.99 Acres | Wire-Wire Contact |
| -122.7067 | -122.7067 | null | Pacific Gas and Electric | 10/10/2017 | 16:17 | 38.31478 | Vegetation | Urban | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.8133 | -121.8133 | null | Pacific Gas and Electric | 10/15/2017 | 13:15 | 37.38553 | Vegetation | Urban | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -121.0995 | -121.0995 | null | Pacific Gas and Electric | 10/16/2017 | 12:26 | 36.6641 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.01 | -122.01 | null | Pacific Gas and Electric | 10/21/2017 | 16:05 | 37.59108 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -121.9122 | -121.9122 | null | Pacific Gas and Electric | 10/26/2017 | 10:53 | 36.40356 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -120.3459 | -120.3459 | null | Pacific Gas and Electric | 11/8/2017 | 7:11 | 37.73669 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.8439 | -120.8439 | null | Pacific Gas and Electric | 11/20/2017 | 8:32 | 38.75835 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -118.9099 | -118.9099 | null | Pacific Gas and Electric | 11/20/2017 | 20:05 | 35.49951 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -120.0617 | -120.0617 | null | Pacific Gas and Electric | 11/24/2017 | 10:33 | 36.62133 Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -120.1772 | -120.1772 | null | Pacific Gas and Electric | 12/7/2017 | 12:25 | 34.71151 Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -122.7041 | -122.7041 | null | Pacific Gas and Electric | 12/16/2017 | 11:51 | 38.81706 Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -121.244 | -121.244 | null | Pacific Gas and Electric | 12/20/2017 | 14:03 | 35.6646 Vegetation | Rural | .26 - 9.99 Acres | Equipment/ Facility Failure |
| -122.2533 | -122.2533 | null | Pacific Gas and Electric | 6/10/2014 | 15:14 | 40.20599 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.3885 | -121.3885 | null | Pacific Gas and Electric | 6/13/2014 | 9:19 | 36.93348 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9714 | -121.9714 | null | Pacific Gas and Electric | 6/15/2014 | 9:47 | 37.13077 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.1974 | -122.1974 | null | Pacific Gas and Electric | 6/15/2014 | 20:55 | 39.88786 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.6075 | -120.6075 | null | Pacific Gas and Electric | 6/16/2014 | 15:37 | 38.16817 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -124.044 | -124.044 | null | Pacific Gas and Electric | 6/17/2014 | 14:50 | 40.96058 Vegetation | Rural | < 0.25 Acres | Wire-Wire Contact |
| -120.5049 | -120.5049 | null | Pacific Gas and Electric | 6/18/2014 | 18:29 | 37.31751 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.2999 | -121.2999 | null | Pacific Gas and Electric | 6/19/2014 | 16:32 | 37.93146 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.3207 | -120.3207 | null | Pacific Gas and Electric | 6/20/2014 | 9:47 | 34.8651 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1969 | -122.1969 | null | Pacific Gas and Electric | 6/20/2014 | 12:00 | 39.66634 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5029 | -121.5029 | null | Pacific Gas and Electric | 6/20/2014 | 14:15 | 40.78023 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.5494 | -122.5494 | null | Pacific Gas and Electric | 6/21/2014 | 6:49 | 38.3753 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.0074 | -120.0074 | null | Pacific Gas and Electric | 6/23/2014 | 6:04 | 37.5046 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6571 | -121.6571 | null | Pacific Gas and Electric | 6/24/2014 | 7:11 | 36.74954 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.3465 | -121.3465 | null | Pacific Gas and Electric | 6/24/2014 | 16:56 | 37.97401 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.7175 | -121.7175 | null | Pacific Gas and Electric | 6/25/2014 | 1:36 | 36.89085 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7692 | -121.7692 | null | Pacific Gas and Electric | 6/25/2014 | 21:47 | 37.99766 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.7938 | -119.7938 | null | Pacific Gas and Electric | 6/26/2014 | 0:15 | 36.80025 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.8609 | -121.8609 | null | Pacific Gas and Electric | 6/28/2014 | 23:04 | 37.89921 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5055 | -121.5055 | null | Pacific Gas and Electric | 6/29/2014 | 7:59 | 38.7794 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5431 | -121.5431 | null | Pacific Gas and Electric | 6/29/2014 | 8:23 | 39.09198 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -123.0607 | -123.0607 | null | Pacific Gas and Electric | 6/29/2014 | 19:53 | 38.5208 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.8728 | -122.8728 | null | Pacific Gas and Electric | 6/30/2014 | 14:08 | 38.44918 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.1319 | -122.1319 | null | Pacific Gas and Electric | 6/30/2014 | 18:25 | 39.14493 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.9101 | -119.9101 | null | Pacific Gas and Electric | 6/30/2014 | 20:02 | 36.80802 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.2603 | -121.2603 | null | Pacific Gas and Electric | 7/1/2014 | 3:46 | 37.90047 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7026 | -121.7026 | null | Pacific Gas and Electric | 7/1/2014 | 14:36 | 38.86487 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7607 | -121.7607 | null | Pacific Gas and Electric | 7/1/2014 | 18:43 | 37.08542 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0509 | -122.0509 | null | Pacific Gas and Electric | 7/2/2014 | 13:17 | 38.25457 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4737 | -122.4737 | null | Pacific Gas and Electric | 7/2/2014 | 14:29 | 40.47366 Vegetation | Rural | < 0.25 Acres | Vandalism/Theft |
| -119.4088 | -119.4088 | null | Pacific Gas and Electric | 7/2/2014 | 17:17 | 35.05335 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.851 | -120.851 | null | Pacific Gas and Electric | 7/3/2014 | 11:37 | 37.33488 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5385 | -121.5385 | null | Pacific Gas and Electric | 7/3/2014 | 19:22 | 39.49145 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3215 | -122.3215 | null | Pacific Gas and Electric | 7/3/2014 | 20:28 | 40.65838 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.7292 | -120.7292 | null | Pacific Gas and Electric | 7/5/2014 | 3:30 | 35.45955 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.59 | -121.59 | null | Pacific Gas and Electric | 7/5/2014 | 10:09 | 39.77854 Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.6262 | -121.6262 | null | Pacific Gas and Electric | 7/5/2014 | 23:17 | 39.81977 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.0936 | -122.0936 | null | Pacific Gas and Electric | 7/6/2014 | 17:00 | 37.94691 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -119.88 | -119.88 | null | Pacific Gas and Electric | 7/7/2014 | 20:43 | 36.84939 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.3105 | -120.3105 | null | Pacific Gas and Electric | 7/7/2014 | 23:49 | 37.03266 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.2199 | -121.2199 | null | Pacific Gas and Electric | 7/8/2014 | 11:07 | 37.90536 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5768 | -121.5768 | null | Pacific Gas and Electric | 7/8/2014 | 11:41 | 36.70161 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6148 | -121.6148 | null | Pacific Gas and Electric | 7/8/2014 | 12:34 | 36.3905 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.5905 | -120.5905 | null | Pacific Gas and Electric | 7/8/2014 | 22:39 | 39.0437 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7118 | -120.7118 | null | Pacific Gas and Electric | 7/9/2014 | 14:42 | 38.60579 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -123.1399 | -123.1399 | null | Pacific Gas and Electric | 7/10/2014 | 14:37 | 39.23185 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7668 | -121.7668 | null | Pacific Gas and Electric | 7/11/2014 | 14:07 | 36.94562 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.857 | -121.857 | null | Pacific Gas and Electric | 7/11/2014 | 21:56 | 37.89526 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.4173 | -121.4173 | null | Pacific Gas and Electric | 7/12/2014 | 16:25 | 36.5359 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9997 | -121.9997 | null | Pacific Gas and Electric | 7/12/2014 | 19:52 | 40.77795 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -123.6807 | -123.6807 | null | Pacific Gas and Electric | 7/13/2014 | 18:42 | 38.97557 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.0696 | -122.0696 | null | Pacific Gas and Electric | 7/14/2014 | 9:36 | 37.98322 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.295 | -122.295 | null | Pacific Gas and Electric | 7/14/2014 | 16:41 | 37.53618 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.0487 | -122.0487 | null | Pacific Gas and Electric | 7/15/2014 | 16:32 | 38.25577 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -119.105 | -119.105 | null | Pacific Gas and Electric | 7/17/2014 | 13:56 | 35.2421 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5937 | -121.5937 | null | Pacific Gas and Electric | 7/20/2014 | 12:44 | 38.39314 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.3417 | -121.3417 | null | Pacific Gas and Electric | 7/21/2014 | 9:57 | 37.59289 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6696 | -121.6696 | null | Pacific Gas and Electric | 7/22/2014 | 14:53 | 37.06858 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -120.4597 | -120.4597 | null | Pacific Gas and Electric | 7/22/2014 | 20:09 | 37.95163 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0956 | -122.0956 | null | Pacific Gas and Electric | 7/24/2014 | 10:59 | 40.024 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7039 | -121.7039 | null | Pacific Gas and Electric | 7/24/2014 | 15:51 | 39.83683 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5746 | -121.5746 | null | Pacific Gas and Electric | 7/26/2014 | 5:02 | 39.26145 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -121.0579 | -121.0579 | null | Pacific Gas and Electric | 7/27/2014 | 16:30 | 35.57201 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -123.6442 | -123.6442 | null | Pacific Gas and Electric | 7/28/2014 | 19:05 | 39.66819 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6646 | -121.6646 | null | Pacific Gas and Electric | 7/30/2014 | 4:36 | 36.8765 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.3836 | -121.3836 | null | Pacific Gas and Electric | 7/30/2014 | 10:42 | 39.32862 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6931 | -120.6931 | null | Pacific Gas and Electric | 7/30/2014 | 17:35 | 38.64829 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4634 | -122.4634 | null | Pacific Gas and Electric | 7/31/2014 | 12:41 | 37.87822 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.9206 | -122.9206 | null | Pacific Gas and Electric | 7/31/2014 | 15:00 | 39.04242 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.4524 | -121.4524 | null | Pacific Gas and Electric | 8/1/2014 | 16:17 | 39.62532 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -122.3898 | -122.3898 | null | Pacific Gas and Electric | 8/2/2014 | 0:04 | 37.60631 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -119.3057 | -119.3057 | null | Pacific Gas and Electric | 8/2/2014 | 10:38 | 36.61184 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.788 | -121.788 | null | Pacific Gas and Electric | 8/3/2014 | 16:11 | 39.64438 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6367 | -121.6367 | null | Pacific Gas and Electric | 8/4/2014 | 4:18 | 37.10626 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.4894 | -121.4894 | null | Pacific Gas and Electric | 8/5/2014 | 0:08 | 38.78046 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.1023 | -121.1023 | null | Pacific Gas and Electric | 8/5/2014 | 2:57 | 38.57043 | Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.632 | -121.632 | null | Pacific Gas and Electric | 8/5/2014 | 14:50 | 37.34197 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.6767 | -119.6767 | null | Pacific Gas and Electric | 8/5/2014 | 17:12 | 36.91876 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -122.3271 | -122.3271 | null | Pacific Gas and Electric | 8/5/2014 | 21:41 | 38.00311 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -122.2261 | -122.2261 | null | Pacific Gas and Electric | 8/8/2014 | 18:17 | 40.00112 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.8963 | -122.8963 | null | Pacific Gas and Electric | 8/9/2014 | 2:53 | 38.3011 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.045 | -119.045 | null | Pacific Gas and Electric | 8/9/2014 | 15:36 | 36.68518 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.4983 | -121.4983 | null | Pacific Gas and Electric | 8/11/2014 | 14:35 | 39.67252 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.8371 | -122.8371 | null | Pacific Gas and Electric | 8/14/2014 | 14:57 | 38.50991 | Vegetation | Rural | < 0.25 Acres | Wire-Wire Contact |
| -122.4447 | -122.4447 | null | Pacific Gas and Electric | 8/15/2014 | 11:01 | 40.58405 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6378 | -121.6378 | null | Pacific Gas and Electric | 8/16/2014 | 7:30 | 39.29385 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.6345 | -119.6345 | null | Pacific Gas and Electric | 8/17/2014 | 7:27 | 37.32202 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2014 | -121.2014 | null | Pacific Gas and Electric | 8/20/2014 | 14:22 | 38.83054 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.0716 | -121.0716 | null | Pacific Gas and Electric | 8/21/2014 | 0:00 | 37.39646 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.3918 | -120.3918 | null | Pacific Gas and Electric | 8/23/2014 | 8:36 | 37.98626 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.3183 | -121.3183 | null | Pacific Gas and Electric | 8/24/2014 | 11:08 | 37.94179 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.0178 | -122.0178 | null | Pacific Gas and Electric | 8/27/2014 | 6:51 | 38.36031 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.9183 | -122.9183 | null | Pacific Gas and Electric | 8/27/2014 | 15:19 | 38.59295 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.8573 | -119.8573 | null | Pacific Gas and Electric | 8/28/2014 | 13:51 | 36.26074 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7636 | -120.7636 | null | Pacific Gas and Electric | 8/29/2014 | 19:21 | 37.78713 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.8593 | -121.8593 | null | Pacific Gas and Electric | 8/30/2014 | 12:08 | 39.76109 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -122.9496 | -122.9496 | null | Pacific Gas and Electric | 8/31/2014 | 2:12 | 38.41937 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.1424 | -122.1424 | null | Pacific Gas and Electric | 9/2/2014 | 3:49 | 37.49463 | Vegetation | Urban | < 0.25 Acres | Contamination |
| -120.9474 | -120.9474 | null | Pacific Gas and Electric | 9/3/2014 | 7:05 | 38.30224 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -122.2297 | -122.2297 | null | Pacific Gas and Electric | 9/3/2014 | 13:21 | 37.9041 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.0818 | -122.0818 | null | Pacific Gas and Electric | 9/4/2014 | 0:34 | 39.1451 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.5212 | -119.5212 | null | Pacific Gas and Electric | 9/7/2014 | 6:33 | 36.59074 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.0771 | -121.0771 | null | Pacific Gas and Electric | 9/9/2014 | 9:54 | 39.15306 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6887 | -121.6887 | null | Pacific Gas and Electric | 9/10/2014 | 0:00 | 39.18496 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -121.1752 | -121.1752 | null | Pacific Gas and Electric | 9/12/2014 | 5:20 | 38.02815 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.49 | -120.49 | null | Pacific Gas and Electric | 9/13/2014 | 17:25 | 37.53619 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.3729 | -122.3729 | null | Pacific Gas and Electric | 9/16/2014 | 12:56 | 38.45182 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9058 | -121.9058 | null | Pacific Gas and Electric | 9/17/2014 | 14:47 | 37.23045 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.3771 | -121.3771 | null | Pacific Gas and Electric | 9/19/2014 | 8:44 | 39.262 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5275 | -121.5275 | null | Pacific Gas and Electric | 9/20/2014 | 0:00 | 38.56312 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2511 | -122.2511 | null | Pacific Gas and Electric | 9/20/2014 | 7:02 | 37.45523 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.9024 | -120.9024 | null | Pacific Gas and Electric | 9/23/2014 | 10:53 | 38.81503 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9972 | -121.9972 | null | Pacific Gas and Electric | 9/25/2014 | 2:58 | 37.38869 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -118.8611 | -118.8611 | null | Pacific Gas and Electric | 9/25/2014 | 20:27 | 35.4405 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5657 | -121.5657 | null | Pacific Gas and Electric | 9/27/2014 | 14:03 | 37.00031 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.7693 | -121.7693 | null | Pacific Gas and Electric | 9/29/2014 | 14:26 | 36.79953 | Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -120.1966 | -120.1966 null | Pacific Gas and Electric | 9/30/2014 | 11:41 | 37.07645 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.8605 | -121.8605 null | Pacific Gas and Electric | 10/1/2014 | 12:18 | 39.72606 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.3051 | -122.3051 null | Pacific Gas and Electric | 10/1/2014 | 13:24 | 37.5505 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -119.2568 | -119.2568 null | Pacific Gas and Electric | 10/1/2014 | 15:04 | 35.6316 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1484 | -122.1484 null | Pacific Gas and Electric | 10/4/2014 | 17:00 | 39.9607 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4707 | -122.4707 null | Pacific Gas and Electric | 10/5/2014 | 10:12 | 37.68024 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.7377 | -122.7377 null | Pacific Gas and Electric | 10/6/2014 | 8:53 | 38.89258 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.5905 | -120.5905 null | Pacific Gas and Electric | 10/7/2014 | 11:35 | 35.07202 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5349 | -121.5349 null | Pacific Gas and Electric | 10/12/2014 | 12:02 | 38.59027 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.4805 | -122.4805 null | Pacific Gas and Electric | 10/12/2014 | 16:53 | 38.28655 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.8546 | -121.8546 null | Pacific Gas and Electric | 10/13/2014 | 9:19 | 38.18381 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1939 | -122.1939 null | Pacific Gas and Electric | 10/14/2014 | 14:32 | 39.58983 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2252 | -122.2252 null | Pacific Gas and Electric | 10/17/2014 | 13:41 | 40.01634 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.5007 | -120.5007 null | Pacific Gas and Electric | 10/22/2014 | 16:45 | 38.37916 | Vegetation | Rural | < 0.25 Acres | Wire-Wire Contact |
| -120.7437 | -120.7437 null | Pacific Gas and Electric | 10/22/2014 | 20:51 | 39.00677 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2577 | -122.2577 null | Pacific Gas and Electric | 10/28/2014 | 16:34 | 38.21425 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.0265 | -120.0265 null | Pacific Gas and Electric | 11/6/2014 | 10:42 | 36.98111 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9718 | -121.9718 null | Pacific Gas and Electric | 11/16/2014 | 17:55 | 37.51183 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.0866 | -122.0866 null | Pacific Gas and Electric | 11/18/2014 | 14:16 | 37.03531 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9188 | -121.9188 null | Pacific Gas and Electric | 11/24/2014 | 15:29 | 37.44018 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -122.3146 | -122.3146 null | Pacific Gas and Electric | 11/28/2014 | 1:17 | 37.98924 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -122.2601 | -122.2601 null | Pacific Gas and Electric | 12/8/2014 | 18:33 | 37.46307 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.5153 | -120.5153 null | Pacific Gas and Electric | 12/30/2014 | 9:00 | 38.40586 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.8832 | -121.8832 null | Pacific Gas and Electric | 1/8/2015 | 15:18 | 37.36631 | Other | Rural | < 0.25 Acres | Contact From Object |
| -122.2087 | -122.2087 null | Pacific Gas and Electric | 1/10/2015 | 13:07 | 38.08903 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.1587 | -122.1587 null | Pacific Gas and Electric | 1/26/2015 | 3:51 | 37.05394 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -123.6545 | -123.6545 null | Pacific Gas and Electric | 2/7/2015 | 18:38 | 40.46741 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -118.9662 | -118.9662 null | Pacific Gas and Electric | 2/13/2015 | 16:01 | 35.36284 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.8523 | -120.8523 null | Pacific Gas and Electric | 2/16/2015 | 11:08 | 37.35996 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.7408 | -122.7408 null | Pacific Gas and Electric | 2/23/2015 | 13:25 | 38.50455 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.7545 | -122.7545 null | Pacific Gas and Electric | 3/4/2015 | 18:44 | 38.99945 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.6484 | -122.6484 null | Pacific Gas and Electric | 3/7/2015 | 13:35 | 38.70909 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.7579 | -122.7579 null | Pacific Gas and Electric | 3/14/2015 | 2:30 | 38.90381 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7119 | -121.7119 null | Pacific Gas and Electric | 3/14/2015 | 22:09 | 36.89154 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -118.928 | -118.928 null | Pacific Gas and Electric | 3/15/2015 | 3:26 | 35.36933 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -121.5143 | -121.5143 null | Pacific Gas and Electric | 3/21/2015 | 11:03 | 36.56658 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.492 | -121.492 null | Pacific Gas and Electric | 4/2/2015 | 9:44 | 39.67722 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.5914 | -122.5914 null | Pacific Gas and Electric | 4/4/2015 | 16:49 | 38.88245 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2343 | -122.2343 null | Pacific Gas and Electric | 4/11/2015 | 17:16 | 40.54619 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2139 | -122.2139 null | Pacific Gas and Electric | 4/12/2015 | 12:35 | 40.18609 | Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.6938 | -121.6938 | null | Pacific Gas and Electric | 4/14/2015 | 12:35 | 38.17891 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.669 | -119.669 | null | Pacific Gas and Electric | 4/19/2015 | 9:18 | 36.57637 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.4145 | -120.4145 | null | Pacific Gas and Electric | 4/19/2015 | 13:01 | 37.1571 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9196 | -121.9196 | null | Pacific Gas and Electric | 4/24/2015 | 17:47 | 37.55864 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -122.2472 | -122.2472 | null | Pacific Gas and Electric | 4/30/2015 | 0:26 | 37.24014 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.643 | -119.643 | null | Pacific Gas and Electric | 5/2/2015 | 16:51 | 37.32843 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.2644 | -121.2644 | null | Pacific Gas and Electric | 5/2/2015 | 17:30 | 38.20382 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5875 | -121.5875 | null | Pacific Gas and Electric | 5/7/2015 | 8:06 | 39.23799 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.4322 | -122.4322 | null | Pacific Gas and Electric | 5/10/2015 | 15:03 | 37.66494 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.7933 | -120.7933 | null | Pacific Gas and Electric | 5/10/2015 | 16:07 | 37.78316 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -123.2067 | -123.2067 | null | Pacific Gas and Electric | 5/11/2015 | 16:18 | 39.28045 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.317 | -120.317 | null | Pacific Gas and Electric | 5/14/2015 | 11:03 | 37.05514 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7259 | -121.7259 | null | Pacific Gas and Electric | 5/17/2015 | 23:41 | 39.43172 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.1646 | -121.1646 | null | Pacific Gas and Electric | 5/21/2015 | 6:02 | 36.21518 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -122.9935 | -122.9935 | null | Pacific Gas and Electric | 5/21/2015 | 9:23 | 38.59964 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.2535 | -120.2535 | null | Pacific Gas and Electric | 5/26/2015 | 5:44 | 36.1661 | Vegetation | Rural | < 0.25 Acres | Other |
| -120.9612 | -120.9612 | null | Pacific Gas and Electric | 5/27/2015 | 21:44 | 39.16901 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2891 | -122.2891 | null | Pacific Gas and Electric | 5/28/2015 | 17:09 | 40.39421 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5335 | -121.5335 | null | Pacific Gas and Electric | 5/29/2015 | 11:31 | 36.96398 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6981 | -121.6981 | null | Pacific Gas and Electric | 5/30/2015 | 9:06 | 39.47426 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.3267 | -121.3267 | null | Pacific Gas and Electric | 5/31/2015 | 9:27 | 37.97745 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.471 | -120.471 | null | Pacific Gas and Electric | 5/31/2015 | 11:31 | 37.27325 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6216 | -121.6216 | null | Pacific Gas and Electric | 6/3/2015 | 9:33 | 39.68957 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.0766 | -121.0766 | null | Pacific Gas and Electric | 6/3/2015 | 13:44 | 38.62701 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.0062 | -119.0062 | null | Pacific Gas and Electric | 6/3/2015 | 17:09 | 35.36123 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -123.7841 | -123.7841 | null | Pacific Gas and Electric | 6/4/2015 | 13:17 | 39.26939 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.8606 | -120.8606 | null | Pacific Gas and Electric | 6/4/2015 | 20:00 | 38.6916 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.3998 | -122.3998 | null | Pacific Gas and Electric | 6/5/2015 | 1:25 | 38.34607 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.4519 | -120.4519 | null | Pacific Gas and Electric | 6/5/2015 | 14:40 | 37.95777 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.7703 | -119.7703 | null | Pacific Gas and Electric | 6/5/2015 | 15:15 | 36.77591 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.0332 | -120.0332 | null | Pacific Gas and Electric | 6/6/2015 | 12:00 | 36.98282 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -123.4019 | -123.4019 | null | Pacific Gas and Electric | 6/6/2015 | 15:38 | 39.04089 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2382 | -121.2382 | null | Pacific Gas and Electric | 6/6/2015 | 21:17 | 38.00575 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2836 | -121.2836 | null | Pacific Gas and Electric | 6/7/2015 | 14:53 | 36.3216 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -122.4316 | -122.4316 | null | Pacific Gas and Electric | 6/9/2015 | 16:20 | 38.38222 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -121.6315 | -121.6315 | null | Pacific Gas and Electric | 6/10/2015 | 12:00 | 39.13763 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.3061 | -121.3061 | null | Pacific Gas and Electric | 6/11/2015 | 18:32 | 38.82212 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2299 | -122.2299 | null | Pacific Gas and Electric | 6/12/2015 | 9:04 | 39.39398 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.859 | -122.859 | null | Pacific Gas and Electric | 6/12/2015 | 10:48 | 38.42732 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.1559 | -121.1559 | null | Pacific Gas and Electric | 6/12/2015 | 23:32 | 39.23077 | Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -122.9264 | -122.9264 | null | Pacific Gas and Electric | 6/16/2015 | 11:27 | 39.03816 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.4865 | -121.4865 | null | Pacific Gas and Electric | 6/19/2015 | 20:09 | 39.15973 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3182 | -122.3182 | null | Pacific Gas and Electric | 6/21/2015 | 12:10 | 37.9273 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.2977 | -121.2977 | null | Pacific Gas and Electric | 6/21/2015 | 12:46 | 38.00167 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -119.6116 | -119.6116 | null | Pacific Gas and Electric | 6/21/2015 | 13:31 | 37.37504 | Vegetation | Rural | < 0.25 Acres | Wire-Wire Contact |
| -121.561 | -121.561 | null | Pacific Gas and Electric | 6/23/2015 | 15:23 | 39.05512 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5249 | -121.5249 | null | Pacific Gas and Electric | 6/23/2015 | 20:34 | 38.90862 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -123.1536 | -123.1536 | null | Pacific Gas and Electric | 6/23/2015 | 20:57 | 39.04393 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6079 | -121.6079 | null | Pacific Gas and Electric | 6/25/2015 | 8:43 | 39.64722 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.9707 | -120.9707 | null | Pacific Gas and Electric | 6/25/2015 | 11:22 | 37.9302 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0572 | -122.0572 | null | Pacific Gas and Electric | 6/25/2015 | 18:05 | 37.90916 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.9686 | -121.9686 | null | Pacific Gas and Electric | 6/25/2015 | 19:44 | 38.67065 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.4274 | -120.4274 | null | Pacific Gas and Electric | 6/27/2015 | 12:48 | 37.94739 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.438 | -120.438 | null | Pacific Gas and Electric | 6/27/2015 | 18:51 | 37.99113 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.4296 | -122.4296 | null | Pacific Gas and Electric | 6/28/2015 | 14:39 | 38.26841 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7314 | -120.7314 | null | Pacific Gas and Electric | 6/28/2015 | 17:15 | 35.5527 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.4974 | -121.4974 | null | Pacific Gas and Electric | 6/28/2015 | 21:07 | 39.74048 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.0323 | -119.0323 | null | Pacific Gas and Electric | 6/29/2015 | 1:06 | 35.35164 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -119.9389 | -119.9389 | null | Pacific Gas and Electric | 6/29/2015 | 7:43 | 36.93431 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6222 | -120.6222 | null | Pacific Gas and Electric | 6/30/2015 | 0:05 | 35.40119 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6358 | -120.6358 | null | Pacific Gas and Electric | 7/2/2015 | 12:59 | 37.01684 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5015 | -121.5015 | null | Pacific Gas and Electric | 7/2/2015 | 14:06 | 38.79257 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9446 | -120.9446 | null | Pacific Gas and Electric | 7/2/2015 | 22:52 | 37.85606 | Vegetation | Rural | < 0.25 Acres | Contamination |
| -120.8571 | -120.8571 | null | Pacific Gas and Electric | 7/3/2015 | 12:12 | 35.386 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.0434 | -121.0434 | null | Pacific Gas and Electric | 7/4/2015 | 1:14 | 38.9566 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.8926 | -119.8926 | null | Pacific Gas and Electric | 7/4/2015 | 7:37 | 36.8314 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.7371 | -120.7371 | null | Pacific Gas and Electric | 7/5/2015 | 9:42 | 35.5323 | Vegetation | Rural | < 0.25 Acres | Wire-Wire Contact |
| -120.6278 | -120.6278 | null | Pacific Gas and Electric | 7/5/2015 | 21:21 | 38.65237 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.1999 | -120.1999 | null | Pacific Gas and Electric | 7/7/2015 | 3:02 | 36.02176 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2954 | -121.2954 | null | Pacific Gas and Electric | 7/7/2015 | 5:52 | 36.75931 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.0655 | -121.0655 | null | Pacific Gas and Electric | 7/7/2015 | 10:42 | 39.11377 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.5442 | -120.5442 | null | Pacific Gas and Electric | 7/7/2015 | 15:27 | 35.15496 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5644 | -121.5644 | null | Pacific Gas and Electric | 7/7/2015 | 22:02 | 37.00333 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.0635 | -121.0635 | null | Pacific Gas and Electric | 7/8/2015 | 11:23 | 39.22397 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.2333 | -122.2333 | null | Pacific Gas and Electric | 7/11/2015 | 8:57 | 38.21878 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.8836 | -121.8836 | null | Pacific Gas and Electric | 7/11/2015 | 15:38 | 38.18389 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2303 | -122.2303 | null | Pacific Gas and Electric | 7/12/2015 | 1:32 | 39.95203 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4256 | -122.4256 | null | Pacific Gas and Electric | 7/12/2015 | 17:04 | 37.4713 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3591 | -122.3591 | null | Pacific Gas and Electric | 7/13/2015 | 17:04 | 37.96803 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.5405 | -122.5405 | null | Pacific Gas and Electric | 7/14/2015 | 20:38 | 38.24395 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.6905 | -121.6905 | null | Pacific Gas and Electric | 7/15/2015 | 19:14 | 36.89846 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.6437 | -119.6437 | null | Pacific Gas and Electric | 7/17/2015 | 0:20 | 36.96718 | Vegetation | Rural | < 0.25 Acres | Wire-Wire Contact |
| -120.8654 | -120.8654 | null | Pacific Gas and Electric | 7/20/2015 | 15:15 | 37.76203 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -123.2011 | -123.2011 | null | Pacific Gas and Electric | 7/21/2015 | 8:44 | 39.11813 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -121.0625 | -121.0625 | null | Pacific Gas and Electric | 7/21/2015 | 10:46 | 37.18055 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.714 | -120.714 | null | Pacific Gas and Electric | 7/22/2015 | 14:21 | 38.79354 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.7767 | -119.7767 | null | Pacific Gas and Electric | 7/23/2015 | 13:14 | 36.23983 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.8482 | -121.8482 | null | Pacific Gas and Electric | 7/23/2015 | 20:04 | 38.00746 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -121.7182 | -121.7182 | null | Pacific Gas and Electric | 7/24/2015 | 4:10 | 38.45227 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2946 | -121.2946 | null | Pacific Gas and Electric | 7/25/2015 | 14:52 | 38.92645 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.8608 | -121.8608 | null | Pacific Gas and Electric | 7/25/2015 | 19:34 | 39.78477 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.0634 | -121.0634 | null | Pacific Gas and Electric | 7/26/2015 | 12:25 | 39.15861 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7571 | -121.7571 | null | Pacific Gas and Electric | 7/27/2015 | 9:41 | 37.65653 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.42 | -121.42 | null | Pacific Gas and Electric | 7/27/2015 | 13:07 | 37.7673 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.4728 | -121.4728 | null | Pacific Gas and Electric | 7/27/2015 | 15:57 | 39.07114 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -124.0716 | -124.0716 | null | Pacific Gas and Electric | 7/28/2015 | 12:15 | 40.90857 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3105 | -122.3105 | null | Pacific Gas and Electric | 7/30/2015 | 14:26 | 38.34592 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -122.2326 | -122.2326 | null | Pacific Gas and Electric | 7/30/2015 | 17:38 | 40.52027 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -118.99 | -118.99 | null | Pacific Gas and Electric | 7/31/2015 | 19:36 | 35.39864 | Vegetation | Urban | < 0.25 Acres | Unknown |
| -121.9094 | -121.9094 | null | Pacific Gas and Electric | 8/1/2015 | 7:15 | 36.40289 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.3277 | -120.3277 | null | Pacific Gas and Electric | 8/2/2015 | 8:08 | 37.53385 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.5268 | -122.5268 | null | Pacific Gas and Electric | 8/2/2015 | 13:48 | 37.87996 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.1547 | -120.1547 | null | Pacific Gas and Electric | 8/2/2015 | 16:24 | 37.63172 | Vegetation | Rural | < 0.25 Acres | Unknown |
| -121.1538 | -121.1538 | null | Pacific Gas and Electric | 8/4/2015 | 16:05 | 40.08216 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.229 | -120.229 | null | Pacific Gas and Electric | 8/4/2015 | 17:57 | 37.58791 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.5051 | -120.5051 | null | Pacific Gas and Electric | 8/5/2015 | 15:13 | 37.31997 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.0261 | -121.0261 | null | Pacific Gas and Electric | 8/6/2015 | 12:10 | 38.22687 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.0758 | -122.0758 | null | Pacific Gas and Electric | 8/6/2015 | 16:18 | 39.27542 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1057 | -122.1057 | null | Pacific Gas and Electric | 8/7/2015 | 6:24 | 37.50238 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.1823 | -122.1823 | null | Pacific Gas and Electric | 8/7/2015 | 6:32 | 37.84005 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9698 | -121.9698 | null | Pacific Gas and Electric | 8/10/2015 | 11:30 | 37.94464 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.0147 | -121.0147 | null | Pacific Gas and Electric | 8/11/2015 | 4:26 | 36.12892 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.7343 | -119.7343 | null | Pacific Gas and Electric | 8/13/2015 | 3:46 | 37.20721 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.8539 | -121.8539 | null | Pacific Gas and Electric | 8/13/2015 | 23:55 | 37.40768 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0851 | -122.0851 | null | Pacific Gas and Electric | 8/14/2015 | 10:22 | 39.82885 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.7802 | -121.7802 | null | Pacific Gas and Electric | 8/14/2015 | 15:09 | 40.98287 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.4933 | -120.4933 | null | Pacific Gas and Electric | 8/14/2015 | 17:44 | 37.88943 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.5709 | -122.5709 | null | Pacific Gas and Electric | 8/15/2015 | 13:41 | 37.96072 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0066 | -122.0066 | null | Pacific Gas and Electric | 8/16/2015 | 12:04 | 37.59395 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.023 | -122.023 | null | Pacific Gas and Electric | 8/17/2015 | 8:37 | 37.07567 | Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -122.9236 | -122.9236 | null | Pacific Gas and Electric | 8/18/2015 | 8:03 | 39.08673 Vegetation | Rural | < 0.25 Acres | Unknown |
| -121.0784 | -121.0784 | null | Pacific Gas and Electric | 8/18/2015 | 20:36 | 39.20201 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.0745 | -121.0745 | null | Pacific Gas and Electric | 8/19/2015 | 0:07 | 38.88616 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -119.5213 | -119.5213 | null | Pacific Gas and Electric | 8/20/2015 | 14:08 | 36.89894 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.4378 | -120.4378 | null | Pacific Gas and Electric | 8/23/2015 | 14:15 | 37.3394 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -123.0449 | -123.0449 | null | Pacific Gas and Electric | 8/25/2015 | 9:12 | 38.33511 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5972 | -121.5972 | null | Pacific Gas and Electric | 8/25/2015 | 14:01 | 39.1491 Vegetation | Urban | < 0.25 Acres | Unknown |
| -122.5243 | -122.5243 | null | Pacific Gas and Electric | 8/26/2015 | 12:04 | 37.96382 Vegetation | Urban | < 0.25 Acres | Unknown |
| -122.1992 | -122.1992 | null | Pacific Gas and Electric | 8/27/2015 | 3:30 | 37.8448 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.303 | -121.303 | null | Pacific Gas and Electric | 8/28/2015 | 7:08 | 38.88394 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.1469 | -121.1469 | null | Pacific Gas and Electric | 8/28/2015 | 11:48 | 38.8513 Vegetation | Rural | < 0.25 Acres | Unknown |
| -122.2058 | -122.2058 | null | Pacific Gas and Electric | 8/28/2015 | 12:02 | 37.90471 Vegetation | Rural | < 0.25 Acres | Unknown |
| -122.0614 | -122.0614 | null | Pacific Gas and Electric | 8/28/2015 | 21:45 | 38.01982 Vegetation | Rural | < 0.25 Acres | Vandalism/Theft |
| -121.2076 | -121.2076 | null | Pacific Gas and Electric | 8/28/2015 | 22:05 | 37.80391 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.5559 | -120.5559 | null | Pacific Gas and Electric | 8/30/2015 | 17:05 | 38.4039 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.5778 | -122.5778 | null | Pacific Gas and Electric | 8/31/2015 | 20:19 | 37.98851 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0011 | -122.0011 | null | Pacific Gas and Electric | 9/1/2015 | 10:34 | 39.40544 Vegetation | Rural | < 0.25 Acres | Vandalism/Theft |
| -121.6629 | -121.6629 | null | Pacific Gas and Electric | 9/4/2015 | 8:47 | 36.79246 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.0578 | -122.0578 | null | Pacific Gas and Electric | 9/5/2015 | 16:47 | 37.69106 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.2534 | -120.2534 | null | Pacific Gas and Electric | 9/6/2015 | 19:27 | 34.61954 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1388 | -122.1388 | null | Pacific Gas and Electric | 9/7/2015 | 0:05 | 37.69131 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.8853 | -121.8853 | null | Pacific Gas and Electric | 9/9/2015 | 10:47 | 37.10405 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.87 | -122.87 | null | Pacific Gas and Electric | 9/11/2015 | 8:15 | 38.10938 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6741 | -120.6741 | null | Pacific Gas and Electric | 9/12/2015 | 11:09 | 38.60304 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.8831 | -121.8831 | null | Pacific Gas and Electric | 9/13/2015 | 18:24 | 39.26731 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.5687 | -119.5687 | null | Pacific Gas and Electric | 9/15/2015 | 22:05 | 36.58739 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2063 | -121.2063 | null | Pacific Gas and Electric | 9/18/2015 | 16:23 | 37.86909 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.9069 | -122.9069 | null | Pacific Gas and Electric | 9/19/2015 | 9:51 | 38.4755 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6599 | -121.6599 | null | Pacific Gas and Electric | 9/20/2015 | 18:53 | 39.86379 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.0404 | -121.0404 | null | Pacific Gas and Electric | 9/21/2015 | 4:06 | 38.65867 Vegetation | Urban | < 0.25 Acres | Wire-Wire Contact |
| -123.7711 | -123.7711 | null | Pacific Gas and Electric | 9/21/2015 | 14:23 | 40.47863 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.0412 | -122.0412 | null | Pacific Gas and Electric | 9/21/2015 | 16:33 | 38.24517 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.8938 | -122.8938 | null | Pacific Gas and Electric | 9/22/2015 | 0:44 | 39.0078 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6392 | -121.6392 | null | Pacific Gas and Electric | 9/22/2015 | 15:55 | 39.12244 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9895 | -121.9895 | null | Pacific Gas and Electric | 9/22/2015 | 20:07 | 38.47786 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.3338 | -122.3338 | null | Pacific Gas and Electric | 9/24/2015 | 1:40 | 37.99362 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.3859 | -122.3859 | null | Pacific Gas and Electric | 9/24/2015 | 3:58 | 39.92032 Vegetation | Rural | < 0.25 Acres | Unknown |
| -123.314 | -123.314 | null | Pacific Gas and Electric | 9/24/2015 | 4:30 | 38.6769 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.2454 | -121.2454 | null | Pacific Gas and Electric | 9/24/2015 | 13:56 | 39.35078 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7693 | -120.7693 | null | Pacific Gas and Electric | 9/25/2015 | 17:28 | 38.71686 Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.2301 | -121.2301 | null | Pacific Gas and Electric | 9/26/2015 | 14:24 | 37.98601 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -118.9499 | -118.9499 | null | Pacific Gas and Electric | 9/29/2015 | 19:05 | 35.41976 | Vegetation | Urban | < 0.25 Acres | Vandalism/Theft |
| -121.7195 | -121.7195 | null | Pacific Gas and Electric | 9/29/2015 | 19:46 | 37.97786 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.682 | -120.682 | null | Pacific Gas and Electric | 9/30/2015 | 17:25 | 38.57469 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2464 | -122.2464 | null | Pacific Gas and Electric | 9/30/2015 | 19:38 | 39.21883 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.3446 | -120.3446 | null | Pacific Gas and Electric | 10/1/2015 | 11:28 | 37.5088 | Vegetation | Rural | < 0.25 Acres | Contamination |
| -122.1153 | -122.1153 | null | Pacific Gas and Electric | 10/1/2015 | 13:13 | 37.62911 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.6237 | -122.6237 | null | Pacific Gas and Electric | 10/3/2015 | 7:27 | 39.06326 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6855 | -121.6855 | null | Pacific Gas and Electric | 10/3/2015 | 21:11 | 39.73584 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.8879 | -122.8879 | null | Pacific Gas and Electric | 10/3/2015 | 22:51 | 39.11578 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6887 | -121.6887 | null | Pacific Gas and Electric | 10/4/2015 | 14:35 | 39.47043 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8328 | -120.8328 | null | Pacific Gas and Electric | 10/7/2015 | 15:03 | 35.30789 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7701 | -120.7701 | null | Pacific Gas and Electric | 10/8/2015 | 13:47 | 35.5473 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.9173 | -122.9173 | null | Pacific Gas and Electric | 10/9/2015 | 6:32 | 38.36399 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.5303 | -122.5303 | null | Pacific Gas and Electric | 10/9/2015 | 19:03 | 38.38555 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.9284 | -120.9284 | null | Pacific Gas and Electric | 10/13/2015 | 14:38 | 37.7935 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.2079 | -121.2079 | null | Pacific Gas and Electric | 10/20/2015 | 5:59 | 38.75713 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.7683 | -121.7683 | null | Pacific Gas and Electric | 10/25/2015 | 5:50 | 37.78434 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7227 | -120.7227 | null | Pacific Gas and Electric | 10/30/2015 | 17:13 | 38.31661 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8931 | -120.8931 | null | Pacific Gas and Electric | 10/31/2015 | 7:45 | 38.11567 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.3977 | -122.3977 | null | Pacific Gas and Electric | 11/1/2015 | 4:22 | 40.43909 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.5081 | -120.5081 | null | Pacific Gas and Electric | 11/4/2015 | 17:30 | 36.82152 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.797 | -119.797 | null | Pacific Gas and Electric | 11/5/2015 | 10:39 | 36.4092 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5607 | -121.5607 | null | Pacific Gas and Electric | 11/7/2015 | 10:16 | 39.10539 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9303 | -121.9303 | null | Pacific Gas and Electric | 12/1/2015 | 9:26 | 39.63148 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9932 | -120.9932 | null | Pacific Gas and Electric | 12/1/2015 | 12:03 | 35.67436 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1603 | -122.1603 | null | Pacific Gas and Electric | 12/2/2015 | 9:40 | 39.1743 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9652 | -120.9652 | null | Pacific Gas and Electric | 12/3/2015 | 12:10 | 40.02767 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9868 | -121.9868 | null | Pacific Gas and Electric | 12/31/2015 | 19:12 | 37.15678 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3728 | -122.3728 | null | Pacific Gas and Electric | 1/23/2016 | 15:41 | 39.9486 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4333 | -122.4333 | null | Pacific Gas and Electric | 2/5/2016 | 20:50 | 40.01564 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.5056 | -121.5056 | null | Pacific Gas and Electric | 2/8/2016 | 3:55 | 39.7852 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -118.9752 | -118.9752 | null | Pacific Gas and Electric | 4/2/2016 | 3:48 | 35.37034 | Vegetation | URBAN | < 0.25 Acres | Equipment/ Facility Failure |
| -123.125 | -123.125 | null | Pacific Gas and Electric | 4/3/2016 | 12:01 | 38.68044 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -119.0175 | -119.0175 | null | Pacific Gas and Electric | 4/7/2016 | 17:07 | 35.34199 | Vegetation | URBAN | < 0.25 Acres | Contact From Object |
| -121.1002 | -121.1002 | null | Pacific Gas and Electric | 4/8/2016 | 13:14 | 39.04293 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -124.1219 | -124.1219 | null | Pacific Gas and Electric | 4/13/2016 | 19:28 | 40.49535 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -119.565 | -119.565 | null | Pacific Gas and Electric | 4/14/2016 | 14:16 | 36.15837 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2472 | -122.2472 | null | Pacific Gas and Electric | 4/21/2016 | 3:20 | 38.19073 | Vegetation | URBAN | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6965 | -121.6965 | null | Pacific Gas and Electric | 4/22/2016 | 17:10 | 37.8875 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -119.6293 | -119.6293 | null | Pacific Gas and Electric | 4/23/2016 | 18:32 | 36.49064 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -119.7904 | -119.7904 | null | Pacific Gas and Electric | 4/25/2016 | 12:34 | 36.47607 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -120.6379 | -120.6379 | null | Pacific Gas and Electric | 4/30/2016 | 16:40 | 37.00665 | Vegetation | RURAL  < 0.25 Acres | Unknown |
| -120.6178 | -120.6178 | null | Pacific Gas and Electric | 5/2/2016 | 10:05 | 37.91481 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -124.0477 | -124.0477 | null | Pacific Gas and Electric | 5/12/2016 | 13:35 | 40.45382 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -121.6704 | -121.6704 | null | Pacific Gas and Electric | 5/14/2016 | 15:06 | 37.96876 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -121.5613 | -121.5613 | null | Pacific Gas and Electric | 5/14/2016 | 22:06 | 39.1636 | Vegetation | URBAN  < 0.25 Acres | Equipment/ Facility Failure |
| -120.6803 | -120.6803 | null | Pacific Gas and Electric | 5/18/2016 | 15:45 | 35.55502 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -120.4 | -120.4 | null | Pacific Gas and Electric | 5/19/2016 | 1:42 | 34.6645 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -120.6772 | -120.6772 | null | Pacific Gas and Electric | 5/21/2016 | 17:44 | 37.36898 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -121.6593 | -121.6593 | null | Pacific Gas and Electric | 5/23/2016 | 16:08 | 37.95368 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -119.7134 | -119.7134 | null | Pacific Gas and Electric | 5/28/2016 | 15:53 | 36.7202 | Vegetation | URBAN  < 0.25 Acres | Equipment/ Facility Failure |
| -118.9327 | -118.9327 | null | Pacific Gas and Electric | 5/30/2016 | 20:37 | 35.45617 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -120.9743 | -120.9743 | null | Pacific Gas and Electric | 5/31/2016 | 4:02 | 35.79837 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -119.8972 | -119.8972 | null | Pacific Gas and Electric | 5/31/2016 | 8:24 | 35.73079 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -119.8677 | -119.8677 | null | Pacific Gas and Electric | 5/31/2016 | 9:51 | 35.73138 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -122.0974 | -122.0974 | null | Pacific Gas and Electric | 5/31/2016 | 10:20 | 39.19388 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -120.1066 | -120.1066 | null | Pacific Gas and Electric | 6/2/2016 | 15:15 | 34.58868 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -121.6052 | -121.6052 | null | Pacific Gas and Electric | 6/2/2016 | 16:58 | 36.58572 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -119.0314 | -119.0314 | null | Pacific Gas and Electric | 6/3/2016 | 16:45 | 35.40461 | Vegetation | URBAN  < 0.25 Acres | Equipment/ Facility Failure |
| -119.7871 | -119.7871 | null | Pacific Gas and Electric | 6/4/2016 | 15:11 | 36.80489 | Vegetation | URBAN  < 0.25 Acres | Equipment/ Facility Failure |
| -121.7605 | -121.7605 | null | Pacific Gas and Electric | 6/4/2016 | 15:51 | 38.309 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -119.6686 | -119.6686 | null | Pacific Gas and Electric | 6/5/2016 | 10:06 | 36.75041 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -121.1193 | -121.1193 | null | Pacific Gas and Electric | 6/6/2016 | 19:48 | 38.91285 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -120.6377 | -120.6377 | null | Pacific Gas and Electric | 6/7/2016 | 18:19 | 36.98869 | Vegetation | URBAN  < 0.25 Acres | Equipment/ Facility Failure |
| -120.583 | -120.583 | null | Pacific Gas and Electric | 6/7/2016 | 19:40 | 35.5852 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -120.4517 | -120.4517 | null | Pacific Gas and Electric | 6/7/2016 | 0:45 | 37.28555 | Vegetation | URBAN  < 0.25 Acres | Contact From Object |
| -121.7723 | -121.7723 | null | Pacific Gas and Electric | 6/7/2016 | 9:12 | 39.36294 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -120.847 | -120.847 | null | Pacific Gas and Electric | 6/9/2016 | 14:26 | 38.70031 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -119.6997 | -119.6997 | null | Pacific Gas and Electric | 6/10/2016 | 8:25 | 36.72962 | Vegetation | URBAN  < 0.25 Acres | Contact From Object |
| -123.7883 | -123.7883 | null | Pacific Gas and Electric | 6/10/2016 | 15:51 | 39.99335 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -121.3921 | -121.3921 | null | Pacific Gas and Electric | 6/11/2016 | 19:45 | 39.32654 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -120.3976 | -120.3976 | null | Pacific Gas and Electric | 6/12/2016 | 10:22 | 38.04911 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -122.3459 | -122.3459 | null | Pacific Gas and Electric | 6/12/2016 | 1:45 | 37.4643 | Vegetation | RURAL  < 0.25 Acres | Equipment/ Facility Failure |
| -121.5886 | -121.5886 | null | Pacific Gas and Electric | 6/12/2016 | 19:19 | 39.15914 | Vegetation | URBAN  < 0.25 Acres | Contact From Object |
| -122.6553 | -122.6553 | null | Pacific Gas and Electric | 6/15/2016 | 14:40 | 38.30793 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -120.7568 | -120.7568 | null | Pacific Gas and Electric | 6/15/2016 | 13:09 | 38.4433 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -121.6382 | -121.6382 | null | Pacific Gas and Electric | 6/16/2016 | 7:22 | 37.86781 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -121.8536 | -121.8536 | null | Pacific Gas and Electric | 6/19/2016 | 15:50 | 38.24252 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |
| -120.8457 | -120.8457 | null | Pacific Gas and Electric | 6/21/2016 | 20:49 | 35.53525 | Vegetation | RURAL  < 0.25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.2928 | -121.2928 | null | Pacific Gas and Electric | 6/21/2016 | 10:09 | 39.02942 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -122.5448 | -122.5448 | null | Pacific Gas and Electric | 6/21/2016 | 16:53 | 38.42328 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -119.835 | -119.835 | null | Pacific Gas and Electric | 6/22/2016 | 19:13 | 36.38751 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -120.0583 | -120.0583 | null | Pacific Gas and Electric | 6/23/2016 | 10:10 | 36.72434 | Vegetation | URBAN | < 0.25 Acres | Contact From Object |
| -121.0546 | -121.0546 | null | Pacific Gas and Electric | 6/24/2016 | 3:07 | 38.71917 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.283 | -122.283 | null | Pacific Gas and Electric | 6/24/2016 | 14:38 | 40.22003 | Vegetation | RURAL | < 0.25 Acres | Unknown |
| -121.4475 | -121.4475 | null | Pacific Gas and Electric | 6/26/2016 | 16:38 | 39.50417 | Vegetation | RURAL | < 0.25 Acres | Wire-Wire Contact |
| -121.5159 | -121.5159 | null | Pacific Gas and Electric | 6/26/2016 | 17:59 | 38.8087 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -119.5224 | -119.5224 | null | Pacific Gas and Electric | 6/27/2016 | 11:12 | 36.90888 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9766 | -121.9766 | null | Pacific Gas and Electric | 6/28/2016 | 11:40 | 37.29978 | Vegetation | URBAN | < 0.25 Acres | Equipment/ Facility Failure |
| -120.2249 | -120.2249 | null | Pacific Gas and Electric | 6/28/2016 | 9:11 | 37.10045 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.4347 | -121.4347 | null | Pacific Gas and Electric | 6/29/2016 | 12:55 | 36.50044 | Vegetation | URBAN | < 0.25 Acres | Equipment/ Facility Failure |
| -120.3996 | -120.3996 | null | Pacific Gas and Electric | 6/30/2016 | 14:20 | 37.99268 | Vegetation | URBAN | < 0.25 Acres | Contact From Object |
| -121.2143 | -121.2143 | null | Pacific Gas and Electric | 7/4/2016 | 7:43 | 38.76231 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.8263 | -121.8263 | null | Pacific Gas and Electric | 7/7/2016 | 10:56 | 39.29658 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1211 | -122.1211 | null | Pacific Gas and Electric | 7/8/2016 | 10:49 | 38.33731 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -117.111 | -117.111 | null | Pacific Gas and Electric | 7/8/2016 | 15:13 | 33.61428 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -120.6069 | -120.6069 | null | Pacific Gas and Electric | 7/9/2016 | 10:05 | 35.13105 | Vegetation | URBAN | < 0.25 Acres | Contact From Object |
| -121.9748 | -121.9748 | null | Pacific Gas and Electric | 7/9/2016 | 15:42 | 38.89276 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -118.9232 | -118.9232 | null | Pacific Gas and Electric | 7/14/2016 | 13:44 | 35.38333 | Vegetation | URBAN | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8598 | -120.8598 | null | Pacific Gas and Electric | 7/15/2016 | 14:09 | 38.69651 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.9198 | -121.9198 | null | Pacific Gas and Electric | 7/16/2016 | 0:58 | 36.4379 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4944 | -122.4944 | null | Pacific Gas and Electric | 7/16/2016 | 20:26 | 38.49443 | Vegetation | URBAN | < 0.25 Acres | Contact From Object |
| -121.8104 | -121.8104 | null | Pacific Gas and Electric | 7/20/2016 | 19:15 | 37.77121 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.6886 | -121.6886 | null | Pacific Gas and Electric | 7/21/2016 | 13:10 | 39.49649 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.7165 | -121.7165 | null | Pacific Gas and Electric | 7/21/2016 | 13:30 | 39.16788 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.7874 | -121.7874 | null | Pacific Gas and Electric | 7/21/2016 | 17:38 | 38.4941 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3387 | -122.3387 | null | Pacific Gas and Electric | 7/21/2016 | 21:45 | 40.85656 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.9021 | -121.9021 | null | Pacific Gas and Electric | 7/23/2016 | 12:45 | 38.01926 | Vegetation | URBAN | < 0.25 Acres | Equipment/ Facility Failure |
| -119.0431 | -119.0431 | null | Pacific Gas and Electric | 7/23/2016 | 16:12 | 35.3431 | Vegetation | URBAN | < 0.25 Acres | Contact From Object |
| -122.1899 | -122.1899 | null | Pacific Gas and Electric | 7/27/2016 | 15:29 | 38.83078 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -120.1388 | -120.1388 | null | Pacific Gas and Electric | 7/28/2016 | 8:12 | 37.8207 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -119.7297 | -119.7297 | null | Pacific Gas and Electric | 7/28/2016 | 16:16 | 36.74999 | Vegetation | URBAN | < 0.25 Acres | Equipment/ Facility Failure |
| -123.674 | -123.674 | null | Pacific Gas and Electric | 7/29/2016 | 1:31 | 41.03964 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.5153 | -121.5153 | null | Pacific Gas and Electric | 7/29/2016 | 15:47 | 39.04972 | Vegetation | RURAL | < 0.25 Acres | Unknown |
| -122.062 | -122.062 | null | Pacific Gas and Electric | 7/29/2016 | 18:50 | 38.02042 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -118.9131 | -118.9131 | null | Pacific Gas and Electric | 7/30/2016 | 11:04 | 35.19413 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -121.4694 | -121.4694 | null | Pacific Gas and Electric | 8/1/2016 | 16:47 | 38.93192 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9283 | -120.9283 | null | Pacific Gas and Electric | 8/1/2016 | 18:29 | 38.69563 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -122.2757 | -122.2757 | null | Pacific Gas and Electric | 8/2/2016 | 6:52 | 38.19697 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -119.4396 | -119.4396 | null | Pacific Gas and Electric | 8/2/2016 | 16:15 | 37.03124 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -119.3844 | -119.3844 | null | Pacific Gas and Electric | 8/4/2016 | 12:19 | 35.94249 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -122.2578 | -122.2578 | null | Pacific Gas and Electric | 8/5/2016 | 12:40 | 38.34067 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -122.6672 | -122.6672 | null | Pacific Gas and Electric | 8/5/2016 | 20:44 | 39.02486 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -122.1552 | -122.1552 | null | Pacific Gas and Electric | 8/7/2016 | 14:20 | 37.23157 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -123.2362 | -123.2362 | null | Pacific Gas and Electric | 8/7/2016 | 21:42 | 39.75295 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -119.9775 | -119.9775 | null | Pacific Gas and Electric | 8/9/2016 | 10:18 | 37.05748 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -122.0111 | -122.0111 | null | Pacific Gas and Electric | 8/9/2016 | 14:06 | 37.33984 | Vegetation | URBAN < 0.25 Acres | Contact From Object |
| -120.9525 | -120.9525 | null | Pacific Gas and Electric | 8/9/2016 | 19:21 | 38.91867 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -121.0131 | -121.0131 | null | Pacific Gas and Electric | 8/10/2016 | 17:59 | 37.08564 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -119.7687 | -119.7687 | null | Pacific Gas and Electric | 8/10/2016 | 15:26 | 36.80463 | Vegetation | URBAN < 0.25 Acres | Equipment/ Facility Failure |
| -119.4482 | -119.4482 | null | Pacific Gas and Electric | 8/11/2016 | 19:58 | 36.73703 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -121.213 | -121.213 | null | Pacific Gas and Electric | 8/13/2016 | 14:00 | 39.20092 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -122.3701 | -122.3701 | null | Pacific Gas and Electric | 8/14/2016 | 22:50 | 37.49772 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -121.1338 | -121.1338 | null | Pacific Gas and Electric | 8/15/2016 | 0:11 | 38.19738 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -121.809 | -121.809 | null | Pacific Gas and Electric | 8/15/2016 | 11:29 | 37.27735 | Vegetation | URBAN < 0.25 Acres | Equipment/ Facility Failure |
| -123.8803 | -123.8803 | null | Pacific Gas and Electric | 8/16/2016 | 13:18 | 40.34169 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -123.7671 | -123.7671 | null | Pacific Gas and Electric | 8/17/2016 | 12:23 | 41.24946 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -119.6511 | -119.6511 | null | Pacific Gas and Electric | 8/17/2016 | 18:37 | 37.30779 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -119.3472 | -119.3472 | null | Pacific Gas and Electric | 8/20/2016 | 18:51 | 36.45801 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -120.2395 | -120.2395 | null | Pacific Gas and Electric | 8/22/2016 | 16:10 | 37.96656 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -121.712 | -121.712 | null | Pacific Gas and Electric | 8/24/2016 | 12:11 | 36.46335 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -119.8793 | -119.8793 | null | Pacific Gas and Electric | 8/24/2016 | 14:19 | 36.84572 | Vegetation | URBAN < 0.25 Acres | Contact From Object |
| -122.0529 | -122.0529 | null | Pacific Gas and Electric | 8/27/2016 | 19:33 | 36.96458 | Vegetation | URBAN < 0.25 Acres | Equipment/ Facility Failure |
| -121.6029 | -121.6029 | null | Pacific Gas and Electric | 8/29/2016 | 16:25 | 38.26928 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -122.1639 | -122.1639 | null | Pacific Gas and Electric | 8/30/2016 | 16:14 | 38.05755 | Vegetation | URBAN < 0.25 Acres | Contact From Object |
| -122.1277 | -122.1277 | null | Pacific Gas and Electric | 8/30/2016 | 19:27 | 39.9288 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -120.4504 | -120.4504 | null | Pacific Gas and Electric | 8/31/2016 | 11:17 | 37.37206 | Vegetation | RURAL < 0.25 Acres | Contact From Object |
| -120.4697 | -120.4697 | null | Pacific Gas and Electric | 8/31/2016 | 14:52 | 35.1918 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -121.7681 | -121.7681 | null | Pacific Gas and Electric | 9/2/2016 | 13:50 | 37.66811 | Vegetation | URBAN < 0.25 Acres | Contact From Object |
| -122.1462 | -122.1462 | null | Pacific Gas and Electric | 9/5/2016 | 8:26 | 39.52329 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -122.329 | -122.329 | null | Pacific Gas and Electric | 9/8/2016 | 14:39 | 38.00133 | Vegetation | URBAN < 0.25 Acres | Equipment/ Facility Failure |
| -121.8711 | -121.8711 | null | Pacific Gas and Electric | 9/8/2016 | 22:04 | 37.29175 | Vegetation | URBAN < 0.25 Acres | Contact From Object |
| -119.6225 | -119.6225 | null | Pacific Gas and Electric | 9/9/2016 | 10:57 | 36.85174 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -120.4741 | -120.4741 | null | Pacific Gas and Electric | 9/9/2016 | 13:22 | 37.28367 | Vegetation | URBAN < 0.25 Acres | Equipment/ Facility Failure |
| -121.0859 | -121.0859 | null | Pacific Gas and Electric | 9/9/2016 | 15:25 | 38.9202 | Vegetation | URBAN < 0.25 Acres | Equipment/ Facility Failure |
| -120.6775 | -120.6775 | null | Pacific Gas and Electric | 9/10/2016 | 2:09 | 37.18617 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -119.7263 | -119.7263 | null | Pacific Gas and Electric | 9/11/2016 | 21:24 | 36.95261 | Vegetation | RURAL < 0.25 Acres | Unknown |
| -119.3056 | -119.3056 | null | Pacific Gas and Electric | 9/12/2016 | 18:47 | 36.5303 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |
| -121.9355 | -121.9355 | null | Pacific Gas and Electric | 9/12/2016 | 20:42 | 37.355 | Vegetation | RURAL < 0.25 Acres | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.8575 | -121.8575 | null | Pacific Gas and Electric | 9/14/2016 | 23:25 | 39.47962 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9509 | -121.9509 | null | Pacific Gas and Electric | 9/15/2016 | 15:56 | 37.11024 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.0143 | -121.0143 | null | Pacific Gas and Electric | 9/17/2016 | 10:03 | 38.04945 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1347 | -122.1347 | null | Pacific Gas and Electric | 9/18/2016 | 14:33 | 37.16185 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -119.0919 | -119.0919 | null | Pacific Gas and Electric | 9/19/2016 | 8:51 | 35.44586 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.0711 | -121.0711 | null | Pacific Gas and Electric | 9/21/2016 | 10:01 | 39.11732 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -122.0636 | -122.0636 | null | Pacific Gas and Electric | 9/21/2016 | 6:36 | 38.23127 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.8509 | -122.8509 | null | Pacific Gas and Electric | 9/22/2016 | 11:06 | 38.63529 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -119.8613 | -119.8613 | null | Pacific Gas and Electric | 9/23/2016 | 15:13 | 36.84982 | Vegetation | URBAN | < 0.25 Acres | Equipment/ Facility Failure |
| -121.0923 | -121.0923 | null | Pacific Gas and Electric | 9/23/2016 | 15:23 | 39.37836 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.9144 | -121.9144 | null | Pacific Gas and Electric | 9/25/2016 | 12:13 | 39.34 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -119.7184 | -119.7184 | null | Pacific Gas and Electric | 9/25/2016 | 16:29 | 36.72315 | Vegetation | URBAN | < 0.25 Acres | Contact From Object |
| -122.1155 | -122.1155 | null | Pacific Gas and Electric | 9/25/2016 | 19:19 | 37.09928 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -122.6889 | -122.6889 | null | Pacific Gas and Electric | 9/26/2016 | 10:40 | 38.01573 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -118.5625 | -118.5625 | null | Pacific Gas and Electric | 9/28/2016 | 14:00 | 35.2145 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.6674 | -121.6674 | null | Pacific Gas and Electric | 9/28/2016 | 16:21 | 37.14654 | Vegetation | URBAN | < 0.25 Acres | Contact From Object |
| -121.6484 | -121.6484 | null | Pacific Gas and Electric | 9/29/2016 | 11:17 | 38.01782 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1338 | -122.1338 | null | Pacific Gas and Electric | 10/2/2016 | 15:51 | 38.21314 | Vegetation | RURAL | < 0.25 Acres | Contamination |
| -119.6873 | -119.6873 | null | Pacific Gas and Electric | 10/6/2016 | 22:06 | 35.4378 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.045 | -121.045 | null | Pacific Gas and Electric | 10/7/2016 | 8:17 | 37.98914 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -121.7296 | -121.7296 | null | Pacific Gas and Electric | 10/8/2016 | 6:52 | 39.57172 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9091 | -120.9091 | null | Pacific Gas and Electric | 10/8/2016 | 15:04 | 38.66859 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9725 | -120.9725 | null | Pacific Gas and Electric | 10/9/2016 | 18:52 | 38.65602 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -121.8889 | -121.8889 | null | Pacific Gas and Electric | 10/9/2016 | 22:47 | 38.2059 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8294 | -120.8294 | null | Pacific Gas and Electric | 10/11/2016 | 23:16 | 39.02008 | Vegetation | RURAL | < 0.25 Acres | Vandalism/Theft |
| -122.3729 | -122.3729 | null | Pacific Gas and Electric | 10/13/2016 | 23:14 | 40.49015 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.9162 | -121.9162 | null | Pacific Gas and Electric | 10/14/2016 | 1:32 | 40.50068 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -121.9369 | -121.9369 | null | Pacific Gas and Electric | 10/14/2016 | 10:24 | 37.74494 | Vegetation | URBAN | < 0.25 Acres | Contamination |
| -121.5892 | -121.5892 | null | Pacific Gas and Electric | 10/14/2016 | 11:00 | 38.89625 | Vegetation | RURAL | < 0.25 Acres | Contamination |
| -120.7295 | -120.7295 | null | Pacific Gas and Electric | 10/18/2016 | 10:50 | 37.29993 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -122.45 | -122.45 | null | Pacific Gas and Electric | 10/19/2016 | 10:42 | 38.50979 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -121.0495 | -121.0495 | null | Pacific Gas and Electric | 10/23/2016 | 14:16 | 38.2271 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -119.6413 | -119.6413 | null | Pacific Gas and Electric | 11/9/2016 | 9:06 | 37.45316 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -120.4619 | -120.4619 | null | Pacific Gas and Electric | 11/14/2016 | 13:15 | 35.45772 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6557 | -121.6557 | null | Pacific Gas and Electric | 11/15/2016 | 17:27 | 39.72747 | Vegetation | RURAL | < 0.25 Acres | Contact From Object |
| -118.7808 | -118.7808 | null | Pacific Gas and Electric | 11/26/2016 | 12:10 | 35.32208 | Vegetation | RURAL | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0197 | -122.0197 | null | Pacific Gas and Electric | 3/16/2017 | 12:43 | 38.27175 | Other | Urban | < 0.25 Acres | Contact From Object |
| -120.9576 | -120.9576 | null | Pacific Gas and Electric | 4/1/2017 | 14:54 | 37.18823 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.7653 | -120.7653 | null | Pacific Gas and Electric | 4/4/2017 | 13:29 | 35.68851 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.1423 | -119.1423 | null | Pacific Gas and Electric | 4/16/2017 | 15:14 | 35.58053 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -120.9345 | -120.9345 | null | Pacific Gas and Electric | 4/23/2017 | 7:10 | 36.07345 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.1513 | -121.1513 | null | Pacific Gas and Electric | 4/24/2017 | 11:52 | 36.1899 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6789 | -121.6789 | null | Pacific Gas and Electric | 4/26/2017 | 15:55 | 38.15608 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.1057 | -120.1057 | null | Pacific Gas and Electric | 4/28/2017 | 5:55 | 34.58848 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6249 | -121.6249 | null | Pacific Gas and Electric | 4/28/2017 | 14:35 | 37.12469 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9625 | -120.9625 | null | Pacific Gas and Electric | 4/28/2017 | 15:49 | 38.76786 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -118.9563 | -118.9563 | null | Pacific Gas and Electric | 4/30/2017 | 9:32 | 35.63491 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.632 | -119.632 | null | Pacific Gas and Electric | 5/3/2017 | 10:04 | 36.81613 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.6615 | -121.6615 | null | Pacific Gas and Electric | 5/3/2017 | 12:51 | 38.1908 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.7535 | -120.7535 | null | Pacific Gas and Electric | 5/4/2017 | 16:19 | 35.55728 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.833 | -120.833 | null | Pacific Gas and Electric | 5/6/2017 | 1:56 | 37.32997 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -124.162 | -124.162 | null | Pacific Gas and Electric | 5/6/2017 | 12:43 | 40.76227 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.8567 | -121.8567 | null | Pacific Gas and Electric | 5/9/2017 | 15:57 | 39.5465 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.3168 | -121.3168 | null | Pacific Gas and Electric | 5/12/2017 | 15:16 | 38.85066 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.778 | -121.778 | null | Pacific Gas and Electric | 5/13/2017 | 21:49 | 39.67845 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.4095 | -121.4095 | null | Pacific Gas and Electric | 5/15/2017 | 13:05 | 38.19694 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.8189 | -119.8189 | null | Pacific Gas and Electric | 5/15/2017 | 16:00 | 37.17665 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.0456 | -122.0456 | null | Pacific Gas and Electric | 5/15/2017 | 20:57 | 38.67253 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.1441 | -119.1441 | null | Pacific Gas and Electric | 5/16/2017 | 17:21 | 35.3759 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.0989 | -122.0989 | null | Pacific Gas and Electric | 5/19/2017 | 9:37 | 40.03343 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.8012 | -119.8012 | null | Pacific Gas and Electric | 5/20/2017 | 12:20 | 36.65278 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.698 | -121.698 | null | Pacific Gas and Electric | 5/21/2017 | 11:36 | 39.42773 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.048 | -121.048 | null | Pacific Gas and Electric | 5/22/2017 | 5:39 | 36.37529 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.4193 | -121.4193 | null | Pacific Gas and Electric | 5/22/2017 | 17:52 | 37.7545 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.8473 | -121.8473 | null | Pacific Gas and Electric | 5/25/2017 | 15:05 | 36.52168 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.7702 | -121.7702 | null | Pacific Gas and Electric | 5/30/2017 | 11:40 | 36.80045 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2238 | -121.2238 | null | Pacific Gas and Electric | 5/31/2017 | 2:06 | 38.75403 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.0707 | -120.0707 | null | Pacific Gas and Electric | 5/31/2017 | 5:24 | 37.0275 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2665 | -122.2665 | null | Pacific Gas and Electric | 6/1/2017 | 9:11 | 40.18301 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2056 | -121.2056 | null | Pacific Gas and Electric | 6/3/2017 | 13:26 | 38.90174 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.0347 | -120.0347 | null | Pacific Gas and Electric | 6/4/2017 | 0:08 | 36.982 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.0602 | -120.0602 | null | Pacific Gas and Electric | 6/4/2017 | 13:12 | 36.74591 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.8815 | -120.8815 | null | Pacific Gas and Electric | 6/5/2017 | 7:56 | 37.8568 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.1338 | -119.1338 | null | Pacific Gas and Electric | 6/6/2017 | 9:15 | 36.45426 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.4161 | -119.4161 | null | Pacific Gas and Electric | 6/7/2017 | 13:25 | 35.09398 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.7186 | -119.7186 | null | Pacific Gas and Electric | 6/9/2017 | 10:40 | 36.69563 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.8204 | -119.8204 | null | Pacific Gas and Electric | 6/9/2017 | 13:27 | 36.7382 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.4319 | -122.4319 | null | Pacific Gas and Electric | 6/15/2017 | 2:58 | 40.29899 | Vegetation | Rural | < 0.25 Acres | Vandalism/Theft |
| -121.6746 | -121.6746 | null | Pacific Gas and Electric | 6/15/2017 | 5:02 | 36.82613 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2348 | -121.2348 | null | Pacific Gas and Electric | 6/15/2017 | 7:39 | 39.22756 | Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -123.3054 | -123.3054 null | Pacific Gas and Electric | 6/15/2017 | 15:01 | 39.39127 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2069 | -121.2069 null | Pacific Gas and Electric | 6/15/2017 | 17:18 | 38.79696 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.7812 | -122.7812 null | Pacific Gas and Electric | 6/16/2017 | 19:14 | 38.34429 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.583 | -120.583 null | Pacific Gas and Electric | 6/17/2017 | 2:53 | 37.33567 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.9632 | -122.9632 null | Pacific Gas and Electric | 6/18/2017 | 23:49 | 39.19494 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.6702 | -122.6702 null | Pacific Gas and Electric | 6/18/2017 | 13:10 | 38.23703 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2925 | -122.2925 null | Pacific Gas and Electric | 6/18/2017 | 18:09 | 37.55165 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.2864 | -121.2864 null | Pacific Gas and Electric | 6/18/2017 | 21:07 | 37.83974 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2947 | -121.2947 null | Pacific Gas and Electric | 6/18/2017 | 23:31 | 38.89731 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -118.9552 | -118.9552 null | Pacific Gas and Electric | 6/19/2017 | 1:23 | 35.36762 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.609 | -120.609 null | Pacific Gas and Electric | 6/19/2017 | 16:26 | 37.93783 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.8242 | -121.8242 null | Pacific Gas and Electric | 6/19/2017 | 18:00 | 38.45496 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8697 | -120.8697 null | Pacific Gas and Electric | 6/19/2017 | 20:22 | 38.10123 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.495 | -121.495 null | Pacific Gas and Electric | 6/20/2017 | 9:12 | 39.19754 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -124.0611 | -124.0611 null | Pacific Gas and Electric | 6/20/2017 | 11:51 | 40.31556 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2332 | -121.2332 null | Pacific Gas and Electric | 6/20/2017 | 18:32 | 37.9281 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.2603 | -121.2603 null | Pacific Gas and Electric | 6/20/2017 | 20:46 | 38.90764 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.8566 | -120.8566 null | Pacific Gas and Electric | 6/20/2017 | 23:16 | 35.6375 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1573 | -122.1573 null | Pacific Gas and Electric | 6/21/2017 | 8:41 | 39.16997 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7176 | -120.7176 null | Pacific Gas and Electric | 6/22/2017 | 18:07 | 38.75831 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.6691 | -120.6691 null | Pacific Gas and Electric | 6/22/2017 | 19:29 | 35.58886 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2841 | -122.2841 null | Pacific Gas and Electric | 6/23/2017 | 20:09 | 40.38565 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.867 | -121.867 null | Pacific Gas and Electric | 6/23/2017 | 19:23 | 39.78294 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.0447 | -121.0447 null | Pacific Gas and Electric | 6/24/2017 | 10:31 | 38.94379 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.5591 | -120.5591 null | Pacific Gas and Electric | 6/25/2017 | 18:18 | 37.32357 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5294 | -121.5294 null | Pacific Gas and Electric | 6/25/2017 | 6:02 | 39.07743 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.5257 | -120.5257 null | Pacific Gas and Electric | 6/26/2017 | 8:18 | 37.27331 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2033 | -122.2033 null | Pacific Gas and Electric | 6/27/2017 | 17:47 | 39.51264 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5432 | -121.5432 null | Pacific Gas and Electric | 6/30/2017 | 10:24 | 39.02621 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5883 | -121.5883 null | Pacific Gas and Electric | 6/30/2017 | 1:20 | 39.82098 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.9765 | -119.9765 null | Pacific Gas and Electric | 7/1/2017 | 3:54 | 36.9995 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.9197 | -122.9197 null | Pacific Gas and Electric | 7/1/2017 | 3:12 | 38.19517 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6875 | -121.6875 null | Pacific Gas and Electric | 7/1/2017 | 10:41 | 39.27788 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8927 | -120.8927 null | Pacific Gas and Electric | 7/2/2017 | 3:49 | 36.95878 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.9438 | -120.9438 null | Pacific Gas and Electric | 7/3/2017 | 20:26 | 38.79229 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.1319 | -121.1319 null | Pacific Gas and Electric | 7/4/2017 | 16:16 | 38.87628 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.0118 | -121.0118 null | Pacific Gas and Electric | 7/5/2017 | 3:25 | 38.68451 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -119.7613 | -119.7613 null | Pacific Gas and Electric | 7/6/2017 | 15:18 | 36.7402 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.9099 | -121.9099 null | Pacific Gas and Electric | 7/6/2017 | 20:07 | 39.59874 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7552 | -120.7552 null | Pacific Gas and Electric | 7/6/2017 | 23:30 | 35.55618 Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -122.0189 | -122.0189 | null | Pacific Gas and Electric | 7/8/2017 | 15:59 | 37.28217 | Other | Urban | < 0.25 Acres | Contact From Object |
| -121.5439 | -121.5439 | null | Pacific Gas and Electric | 7/9/2017 | 11:00 | 39.42015 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -123.8253 | -123.8253 | null | Pacific Gas and Electric | 7/10/2017 | 12:32 | 40.26028 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.1054 | -121.1054 | null | Pacific Gas and Electric | 7/11/2017 | 8:11 | 38.1337 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.3224 | -121.3224 | null | Pacific Gas and Electric | 7/11/2017 | 11:53 | 38.03382 | Vegetation | Urban | < 0.25 Acres | Wire-Wire Contact |
| -121.7154 | -121.7154 | null | Pacific Gas and Electric | 7/11/2017 | 13:56 | 39.45061 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.8044 | -121.8044 | null | Pacific Gas and Electric | 7/12/2017 | 5:51 | 38.3932 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.0463 | -120.0463 | null | Pacific Gas and Electric | 7/12/2017 | 10:48 | 36.96254 | Other | Rural | < 0.25 Acres | Contact From Object |
| -123.8339 | -123.8339 | null | Pacific Gas and Electric | 7/12/2017 | 20:21 | 40.08083 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.1858 | -122.1858 | null | Pacific Gas and Electric | 7/13/2017 | 5:13 | 38.12011 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2921 | -121.2921 | null | Pacific Gas and Electric | 7/14/2017 | 17:54 | 37.7095 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5328 | -121.5328 | null | Pacific Gas and Electric | 7/15/2017 | 14:34 | 39.62313 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7515 | -121.7515 | null | Pacific Gas and Electric | 7/16/2017 | 11:59 | 36.66692 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2228 | -122.2228 | null | Pacific Gas and Electric | 7/17/2017 | 7:39 | 40.16532 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8515 | -120.8515 | null | Pacific Gas and Electric | 7/17/2017 | 10:00 | 35.95605 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.5452 | -120.5452 | null | Pacific Gas and Electric | 7/18/2017 | 7:39 | 38.07038 | Vegetation | Rural | < 0.25 Acres | Other |
| -119.6047 | -119.6047 | null | Pacific Gas and Electric | 7/19/2017 | 5:52 | 37.09047 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -123.8123 | -123.8123 | null | Pacific Gas and Electric | 7/19/2017 | 17:19 | 39.41242 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.3932 | -121.3932 | null | Pacific Gas and Electric | 7/21/2017 | 20:26 | 41.0655 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -124.0539 | -124.0539 | null | Pacific Gas and Electric | 7/22/2017 | 16:01 | 40.83143 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2303 | -122.2303 | null | Pacific Gas and Electric | 7/23/2017 | 9:22 | 40.64201 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.8128 | -119.8128 | null | Pacific Gas and Electric | 7/23/2017 | 16:32 | 36.24055 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.9097 | -119.9097 | null | Pacific Gas and Electric | 7/23/2017 | 19:41 | 36.21714 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.3364 | -122.3364 | null | Pacific Gas and Electric | 7/24/2017 | 14:01 | 37.26349 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9676 | -121.9676 | null | Pacific Gas and Electric | 7/24/2017 | 16:07 | 37.25369 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.4449 | -121.4449 | null | Pacific Gas and Electric | 7/25/2017 | 19:12 | 39.5997 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.4595 | -121.4595 | null | Pacific Gas and Electric | 7/29/2017 | 13:18 | 39.46313 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.3834 | -120.3834 | null | Pacific Gas and Electric | 7/29/2017 | 13:28 | 35.45229 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0011 | -122.0011 | null | Pacific Gas and Electric | 7/29/2017 | 14:52 | 37.05999 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.3457 | -121.3457 | null | Pacific Gas and Electric | 7/29/2017 | 18:08 | 37.94875 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.6179 | -122.6179 | null | Pacific Gas and Electric | 7/30/2017 | 9:46 | 38.91318 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2797 | -122.2797 | null | Pacific Gas and Electric | 7/31/2017 | 12:58 | 37.09707 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.111 | -120.111 | null | Pacific Gas and Electric | 7/31/2017 | 14:10 | 35.97865 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.1329 | -121.1329 | null | Pacific Gas and Electric | 7/31/2017 | 14:41 | 38.79675 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.5053 | -119.5053 | null | Pacific Gas and Electric | 8/1/2017 | 12:23 | 36.04123 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -123.1081 | -123.1081 | null | Pacific Gas and Electric | 8/2/2017 | 9:42 | 39.22744 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9486 | -121.9486 | null | Pacific Gas and Electric | 8/2/2017 | 8:58 | 37.56179 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0723 | -122.0723 | null | Pacific Gas and Electric | 8/2/2017 | 17:04 | 37.31632 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6589 | -120.6589 | null | Pacific Gas and Electric | 8/4/2017 | 18:14 | 35.61928 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8695 | -120.8695 | null | Pacific Gas and Electric | 8/5/2017 | 8:33 | 38.45835 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -123.2147 | -123.2147 | null | Pacific Gas and Electric | 8/5/2017 | 18:08 | 39.09683 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.6101 | -119.6101 | null | Pacific Gas and Electric | 8/5/2017 | 19:21 | 36.76912 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.7121 | -121.7121 | null | Pacific Gas and Electric | 8/6/2017 | 11:38 | 36.58574 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.726 | -122.726 | null | Pacific Gas and Electric | 8/8/2017 | 13:46 | 38.43664 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -119.0572 | -119.0572 | null | Pacific Gas and Electric | 8/8/2017 | 0:36 | 35.42687 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -119.7103 | -119.7103 | null | Pacific Gas and Electric | 8/8/2017 | 20:35 | 37.26367 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.0286 | -120.0286 | null | Pacific Gas and Electric | 8/12/2017 | 9:08 | 34.6689 | Vegetation | Rural | < 0.25 Acres | Vandalism/Theft |
| -122.169 | -122.169 | null | Pacific Gas and Electric | 8/14/2017 | 23:52 | 37.12721 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.9153 | -119.9153 | null | Pacific Gas and Electric | 8/16/2017 | 20:24 | 35.78134 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.4227 | -121.4227 | null | Pacific Gas and Electric | 8/17/2017 | 2:33 | 39.19342 | Vegetation | Rural | < 0.25 Acres | Vandalism/Theft |
| -121.0484 | -121.0484 | null | Pacific Gas and Electric | 8/17/2017 | 15:15 | 39.37033 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.2506 | -121.2506 | null | Pacific Gas and Electric | 8/19/2017 | 11:31 | 37.6891 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2985 | -122.2985 | null | Pacific Gas and Electric | 8/19/2017 | 21:16 | 40.57523 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.1407 | -122.1407 | null | Pacific Gas and Electric | 8/20/2017 | 11:38 | 39.27636 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.8205 | -121.8205 | null | Pacific Gas and Electric | 8/21/2017 | 19:31 | 39.72577 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.5775 | -121.5775 | null | Pacific Gas and Electric | 8/25/2017 | 9:47 | 39.02509 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.3953 | -121.3953 | null | Pacific Gas and Electric | 8/26/2017 | 7:10 | 38.82516 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.0193 | -121.0193 | null | Pacific Gas and Electric | 8/26/2017 | 20:53 | 38.70657 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.151 | -121.151 | null | Pacific Gas and Electric | 8/27/2017 | 20:04 | 38.91654 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.8503 | -120.8503 | null | Pacific Gas and Electric | 8/27/2017 | 22:16 | 37.35848 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.0304 | -119.0304 | null | Pacific Gas and Electric | 8/28/2017 | 6:32 | 35.42183 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.6491 | -122.6491 | null | Pacific Gas and Electric | 8/28/2017 | 9:14 | 38.7443 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.8067 | -120.8067 | null | Pacific Gas and Electric | 8/28/2017 | 13:55 | 37.6857 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4195 | -122.4195 | null | Pacific Gas and Electric | 8/28/2017 | 14:06 | 38.63402 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4608 | -122.4608 | null | Pacific Gas and Electric | 8/29/2017 | 6:08 | 38.2365 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.1576 | -121.1576 | null | Pacific Gas and Electric | 8/29/2017 | 10:40 | 38.20657 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.0538 | -119.0538 | null | Pacific Gas and Electric | 8/30/2017 | 16:17 | 35.35283 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3039 | -122.3039 | null | Pacific Gas and Electric | 8/30/2017 | 18:21 | 40.6243 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.8577 | -120.8577 | null | Pacific Gas and Electric | 8/31/2017 | 6:42 | 35.61599 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.9966 | -121.9966 | null | Pacific Gas and Electric | 8/31/2017 | 11:33 | 37.13786 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -124.1038 | -124.1038 | null | Pacific Gas and Electric | 8/31/2017 | 21:07 | 41.06048 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.7079 | -120.7079 | null | Pacific Gas and Electric | 9/1/2017 | 6:09 | 36.19489 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -119.8886 | -119.8886 | null | Pacific Gas and Electric | 9/1/2017 | 8:00 | 37.37567 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.7845 | -122.7845 | null | Pacific Gas and Electric | 9/1/2017 | 12:59 | 38.4527 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.5039 | -122.5039 | null | Pacific Gas and Electric | 9/1/2017 | 18:42 | 38.2939 | Other | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.4069 | -122.4069 | null | Pacific Gas and Electric | 9/2/2017 | 18:00 | 37.9338 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2184 | -122.2184 | null | Pacific Gas and Electric | 9/3/2017 | 7:12 | 37.37432 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.8254 | -119.8254 | null | Pacific Gas and Electric | 9/4/2017 | 0:57 | 36.8024 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -121.5529 | -121.5529 | null | Pacific Gas and Electric | 9/5/2017 | 1:24 | 39.43168 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -123.5128 | -123.5128 | null | Pacific Gas and Electric | 9/5/2017 | 6:58 | 39.67273 | Vegetation | Rural | < 0.25 Acres | Contact From Object |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -121.3175 | -121.3175 | null | Pacific Gas and Electric | 9/5/2017 | 13:51 | 38.18972 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.3635 | -122.3635 | null | Pacific Gas and Electric | 9/6/2017 | 19:26 | 40.8392 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.294 | -122.294 | null | Pacific Gas and Electric | 9/6/2017 | 20:08 | 37.29255 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5477 | -121.5477 | null | Pacific Gas and Electric | 9/9/2017 | 18:36 | 36.66181 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6079 | -121.6079 | null | Pacific Gas and Electric | 9/12/2017 | 9:24 | 39.74095 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.5565 | -121.5565 | null | Pacific Gas and Electric | 9/14/2017 | 11:02 | 39.11112 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5453 | -121.5453 | null | Pacific Gas and Electric | 9/14/2017 | 12:09 | 39.50393 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -123.8174 | -123.8174 | null | Pacific Gas and Electric | 9/14/2017 | 14:06 | 40.29421 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.4885 | -121.4885 | null | Pacific Gas and Electric | 9/15/2017 | 14:55 | 39.74607 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.0261 | -121.0261 | null | Pacific Gas and Electric | 9/17/2017 | 17:38 | 38.99459 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0555 | -122.0555 | null | Pacific Gas and Electric | 9/18/2017 | 15:10 | 39.60135 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.8286 | -122.8286 | null | Pacific Gas and Electric | 9/18/2017 | 19:01 | 38.07423 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.2959 | -119.2959 | null | Pacific Gas and Electric | 9/19/2017 | 19:13 | 35.47836 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.3222 | -122.3222 | null | Pacific Gas and Electric | 9/20/2017 | 2:06 | 37.25968 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7258 | -121.7258 | null | Pacific Gas and Electric | 9/21/2017 | 8:39 | 39.6147 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.0577 | -120.0577 | null | Pacific Gas and Electric | 9/22/2017 | 14:28 | 36.09612 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6256 | -120.6256 | null | Pacific Gas and Electric | 9/23/2017 | 9:16 | 37.01267 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.721 | -121.721 | null | Pacific Gas and Electric | 9/25/2017 | 19:49 | 36.8137 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.3545 | -121.3545 | null | Pacific Gas and Electric | 9/27/2017 | 12:12 | 39.4845 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -123.995 | -123.995 | null | Pacific Gas and Electric | 9/27/2017 | 19:06 | 40.7592 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3771 | -122.3771 | null | Pacific Gas and Electric | 10/1/2017 | 7:24 | 37.914 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1185 | -122.1185 | null | Pacific Gas and Electric | 10/1/2017 | 16:11 | 39.79696 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.1066 | -122.1066 | null | Pacific Gas and Electric | 10/2/2017 | 7:07 | 38.2949 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9756 | -120.9756 | null | Pacific Gas and Electric | 10/2/2017 | 16:05 | 38.7182 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.3786 | -119.3786 | null | Pacific Gas and Electric | 10/3/2017 | 17:48 | 35.10842 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.2715 | -121.2715 | null | Pacific Gas and Electric | 10/4/2017 | 12:20 | 37.81692 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.9934 | -120.9934 | null | Pacific Gas and Electric | 10/4/2017 | 23:42 | 38.65539 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1124 | -122.1124 | null | Pacific Gas and Electric | 10/6/2017 | 12:03 | 39.4645 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -124.0372 | -124.0372 | null | Pacific Gas and Electric | 10/6/2017 | 16:04 | 40.97124 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.8325 | -121.8325 | null | Pacific Gas and Electric | 10/7/2017 | 10:11 | 37.1988 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -124.2881 | -124.2881 | null | Pacific Gas and Electric | 10/8/2017 | 5:11 | 40.3252 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.2015 | -122.2015 | null | Pacific Gas and Electric | 10/8/2017 | 16:41 | 39.589 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.5424 | -121.5424 | null | Pacific Gas and Electric | 10/8/2017 | 17:39 | 38.53311 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.4225 | -121.4225 | null | Pacific Gas and Electric | 10/8/2017 | 20:35 | 39.6315 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -120.9965 | -120.9965 | null | Pacific Gas and Electric | 10/8/2017 | 21:46 | 39.25949 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9431 | -121.9431 | null | Pacific Gas and Electric | 10/8/2017 | 22:30 | 38.32262 | Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6725 | -120.6725 | null | Pacific Gas and Electric | 10/9/2017 | 1:02 | 38.70368 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.2197 | -122.2197 | null | Pacific Gas and Electric | 10/9/2017 | 1:13 | 38.10103 | Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.7221 | -122.7221 | null | Pacific Gas and Electric | 10/9/2017 | 1:45 | 38.85755 | Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.1378 | -122.1378 | null | Pacific Gas and Electric | 10/9/2017 | 2:27 | 37.72931 | Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.9586 | -121.9586 | null | Pacific Gas and Electric | 10/10/2017 | 16:29 | 37.25591 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -122.0206 | -122.0206 | null | Pacific Gas and Electric | 10/13/2017 | 10:27 | 37.05607 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -120.0397 | -120.0397 | null | Pacific Gas and Electric | 10/13/2017 | 19:15 | 36.94153 Vegetation | Urban | < 0.25 Acres | Contact From Object |
| -122.1737 | -122.1737 | null | Pacific Gas and Electric | 10/14/2017 | 14:43 | 40.11215 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.9368 | -121.9368 | null | Pacific Gas and Electric | 10/16/2017 | 12:10 | 36.58307 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.763 | -119.763 | null | Pacific Gas and Electric | 10/20/2017 | 5:59 | 36.74749 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -119.7283 | -119.7283 | null | Pacific Gas and Electric | 10/20/2017 | 14:00 | 36.92155 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.019 | -121.019 | null | Pacific Gas and Electric | 10/23/2017 | 19:34 | 36.0772 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.348 | -122.348 | null | Pacific Gas and Electric | 10/23/2017 | 21:24 | 37.37133 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -121.7947 | -121.7947 | null | Pacific Gas and Electric | 10/24/2017 | 15:23 | 36.85988 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -118.7692 | -118.7692 | null | Pacific Gas and Electric | 10/28/2017 | 20:08 | 35.02222 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6907 | -121.6907 | null | Pacific Gas and Electric | 10/31/2017 | 18:56 | 39.00345 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.9163 | -122.9163 | null | Pacific Gas and Electric | 10/31/2017 | 21:02 | 39.11189 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6675 | -121.6675 | null | Pacific Gas and Electric | 11/6/2017 | 9:59 | 37.146 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -122.503 | -122.503 | null | Pacific Gas and Electric | 11/6/2017 | 15:06 | 38.2998 Vegetation | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -120.3936 | -120.3936 | null | Pacific Gas and Electric | 11/11/2017 | 11:57 | 35.11908 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.7769 | -119.7769 | null | Pacific Gas and Electric | 11/12/2017 | 19:44 | 36.73779 Building | Urban | < 0.25 Acres | Equipment/ Facility Failure |
| -121.3332 | -121.3332 | null | Pacific Gas and Electric | 11/21/2017 | 11:55 | 37.61013 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6636 | -121.6636 | null | Pacific Gas and Electric | 11/22/2017 | 13:44 | 36.75202 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6941 | -120.6941 | null | Pacific Gas and Electric | 11/23/2017 | 16:29 | 35.77554 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3124 | -122.3124 | null | Pacific Gas and Electric | 11/27/2017 | 11:11 | 37.12962 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.6474 | -120.6474 | null | Pacific Gas and Electric | 12/13/2017 | 12:13 | 35.5922 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -121.6409 | -121.6409 | null | Pacific Gas and Electric | 12/16/2017 | 13:39 | 37.97022 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -120.4946 | -120.4946 | null | Pacific Gas and Electric | 12/16/2017 | 16:03 | 35.65929 Vegetation | Rural | < 0.25 Acres | Other |
| -120.3927 | -120.3927 | null | Pacific Gas and Electric | 12/19/2017 | 7:05 | 36.27152 Vegetation | Rural | < 0.25 Acres | Contact From Object |
| -119.5984 | -119.5984 | null | Pacific Gas and Electric | 12/19/2017 | 16:55 | 35.23093 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.3263 | -122.3263 | null | Pacific Gas and Electric | 12/19/2017 | 19:45 | 40.7271 Vegetation | Rural | < 0.25 Acres | Equipment/ Facility Failure |
| -122.1808 | -122.1808 | null | Pacific Gas and Electric | 6/14/2014 | 8:47 | 37.41901 Vegetation | Rural | < 3 meters | Contact From Object |
| -121.985 | -121.985 | null | Pacific Gas and Electric | 6/15/2014 | 17:28 | 37.97077 Vegetation | Urban | < 3 meters | Wire-Wire Contact |
| -122.5964 | -122.5964 | null | Pacific Gas and Electric | 6/17/2014 | 13:49 | 38.66679 Vegetation | Rural | < 3 meters | Contact From Object |
| -120.4327 | -120.4327 | null | Pacific Gas and Electric | 6/17/2014 | 16:47 | 34.68609 Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.2626 | -122.2626 | null | Pacific Gas and Electric | 6/21/2014 | 14:36 | 38.36444 Vegetation | Rural | < 3 meters | Contact From Object |
| -120.4245 | -120.4245 | null | Pacific Gas and Electric | 6/22/2014 | 8:19 | 34.89439 Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.6792 | -121.6792 | null | Pacific Gas and Electric | 6/24/2014 | 7:48 | 37.9037 Other | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.7416 | -121.7416 | null | Pacific Gas and Electric | 7/4/2014 | 6:52 | 37.18402 Vegetation | Rural | < 3 meters | Unknown |
| -121.0126 | -121.0126 | null | Pacific Gas and Electric | 7/5/2014 | 5:33 | 37.24935 Other | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.0825 | -122.0825 | null | Pacific Gas and Electric | 7/17/2014 | 17:24 | 37.37483 Vegetation | Urban | < 3 meters | Contact From Object |
| -122.1426 | -122.1426 | null | Pacific Gas and Electric | 7/24/2014 | 1:04 | 37.08127 Vegetation | Rural | < 3 meters | Contact From Object |
| -121.8714 | -121.8714 | null | Pacific Gas and Electric | 7/25/2014 | 12:16 | 39.64915 Vegetation | Rural | < 3 meters | Unknown |
| -121.7313 | -121.7313 | null | Pacific Gas and Electric | 7/28/2014 | 16:00 | 37.68553 Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.7676 | -121.7676 | null | Pacific Gas and Electric | 8/12/2014 | 8:58 | 36.74057 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -120.5861 | -120.5861 | null | Pacific Gas and Electric | 8/14/2014 | 10:46 | 38.0124 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.1322 | -120.1322 | null | Pacific Gas and Electric | 8/19/2014 | 21:05 | 37.81651 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.4068 | -122.4068 | null | Pacific Gas and Electric | 8/28/2014 | 0:00 | 40.38862 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.7979 | -121.7979 | null | Pacific Gas and Electric | 8/30/2014 | 18:34 | 37.35511 | Vegetation | Rural | < 3 meters | Wire-Wire Contact |
| -122.0096 | -122.0096 | null | Pacific Gas and Electric | 9/15/2014 | 19:22 | 37.24515 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.8541 | -121.8541 | null | Pacific Gas and Electric | 9/21/2014 | 4:54 | 39.68839 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.3386 | -122.3386 | null | Pacific Gas and Electric | 9/27/2014 | 17:54 | 40.37736 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.3228 | -122.3228 | null | Pacific Gas and Electric | 9/30/2014 | 14:08 | 37.53027 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.2084 | -121.2084 | null | Pacific Gas and Electric | 10/1/2014 | 12:02 | 37.92481 | Vegetation | Rural | < 3 meters | Unknown |
| -121.9676 | -121.9676 | null | Pacific Gas and Electric | 10/4/2014 | 16:09 | 37.94509 | Vegetation | Urban | < 3 meters | Wire-Wire Contact |
| -120.4118 | -120.4118 | null | Pacific Gas and Electric | 10/8/2014 | 14:21 | 34.64552 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.942 | -121.942 | null | Pacific Gas and Electric | 10/20/2014 | 1:23 | 38.02719 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.8396 | -121.8396 | null | Pacific Gas and Electric | 10/21/2014 | 2:54 | 37.39643 | Vegetation | Rural | < 3 meters | Contact From Object |
| -119.0279 | -119.0279 | null | Pacific Gas and Electric | 10/23/2014 | 12:45 | 35.42182 | Vegetation | Urban | < 3 meters | Contact From Object |
| -123.827 | -123.827 | null | Pacific Gas and Electric | 10/25/2014 | 3:04 | 40.29567 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.5116 | -120.5116 | null | Pacific Gas and Electric | 10/25/2014 | 10:52 | 38.37812 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.9279 | -121.9279 | null | Pacific Gas and Electric | 10/25/2014 | 14:45 | 36.55751 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -120.2966 | -120.2966 | null | Pacific Gas and Electric | 10/26/2014 | 22:24 | 34.53516 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.3784 | -120.3784 | null | Pacific Gas and Electric | 10/27/2014 | 6:34 | 34.86599 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.5661 | -122.5661 | null | Pacific Gas and Electric | 10/28/2014 | 12:01 | 38.81685 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.2493 | -122.2493 | null | Pacific Gas and Electric | 10/29/2014 | 13:22 | 39.4803 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.0012 | -122.0012 | null | Pacific Gas and Electric | 11/1/2014 | 9:10 | 37.18593 | Vegetation | Rural | < 3 meters | Contact From Object |
| -124.1521 | -124.1521 | null | Pacific Gas and Electric | 11/1/2014 | 20:52 | 41.13438 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.2493 | -122.2493 | null | Pacific Gas and Electric | 11/5/2014 | 8:34 | 38.44447 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.815 | -120.815 | null | Pacific Gas and Electric | 11/6/2014 | 14:56 | 37.05675 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.6796 | -120.6796 | null | Pacific Gas and Electric | 11/7/2014 | 6:12 | 35.31695 | Vegetation | Urban | < 3 meters | Wire-Wire Contact |
| -122.6693 | -122.6693 | null | Pacific Gas and Electric | 11/8/2014 | 15:02 | 38.18209 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.3755 | -122.3755 | null | Pacific Gas and Electric | 11/9/2014 | 6:34 | 37.94192 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.4541 | -122.4541 | null | Pacific Gas and Electric | 11/14/2014 | 12:37 | 37.65105 | Vegetation | Urban | < 3 meters | Contact From Object |
| -122.5165 | -122.5165 | null | Pacific Gas and Electric | 11/16/2014 | 5:29 | 37.53051 | Vegetation | Rural | < 3 meters | Contact From Object |
| -119.7859 | -119.7859 | null | Pacific Gas and Electric | 11/22/2014 | 6:29 | 36.74723 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.2382 | -122.2382 | null | Pacific Gas and Electric | 11/23/2014 | 5:45 | 40.16276 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -119.79 | -119.79 | null | Pacific Gas and Electric | 12/8/2014 | 9:51 | 36.83748 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.8125 | -121.8125 | null | Pacific Gas and Electric | 12/12/2014 | 4:07 | 36.63785 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.267 | -122.267 | null | Pacific Gas and Electric | 12/12/2014 | 22:15 | 37.3918 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.1769 | -122.1769 | null | Pacific Gas and Electric | 12/19/2014 | 13:50 | 37.46098 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.8663 | -121.8663 | null | Pacific Gas and Electric | 12/25/2014 | 10:50 | 36.38372 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.7004 | -122.7004 | null | Pacific Gas and Electric | 1/16/2015 | 7:07 | 38.77533 | Vegetation | Rural | < 3 meters | Unknown |
| -121.0221 | -121.0221 | null | Pacific Gas and Electric | 2/6/2015 | 6:01 | 38.60589 | Vegetation | Rural | < 3 meters | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.5827 | -121.5827 | null | Pacific Gas and Electric | 2/17/2015 | 16:46 | 39.76284 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.0175 | -121.0175 | null | Pacific Gas and Electric | 2/23/2015 | 2:05 | 39.30273 | Vegetation | Rural | < 3 meters | Contact From Object |
| -119.78 | -119.78 | null | Pacific Gas and Electric | 2/25/2015 | 2:34 | 36.75618 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -120.504 | -120.504 | null | Pacific Gas and Electric | 2/25/2015 | 16:42 | 34.8921 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.1363 | -121.1363 | null | Pacific Gas and Electric | 3/14/2015 | 14:17 | 38.82525 | Vegetation | Urban | < 3 meters | Contact From Object |
| -119.7802 | -119.7802 | null | Pacific Gas and Electric | 3/15/2015 | 3:38 | 36.93396 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -120.5325 | -120.5325 | null | Pacific Gas and Electric | 3/15/2015 | 22:47 | 38.33457 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.1218 | -122.1218 | null | Pacific Gas and Electric | 3/19/2015 | 20:11 | 37.84163 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.2894 | -122.2894 | null | Pacific Gas and Electric | 3/21/2015 | 10:46 | 40.16448 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.9433 | -120.9433 | null | Pacific Gas and Electric | 3/31/2015 | 13:33 | 37.11247 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.61 | -121.61 | null | Pacific Gas and Electric | 4/14/2015 | 11:09 | 38.02151 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.5711 | -121.5711 | null | Pacific Gas and Electric | 4/15/2015 | 12:35 | 39.11523 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.1476 | -122.1476 | null | Pacific Gas and Electric | 4/16/2015 | 17:35 | 38.20541 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.0084 | -121.0084 | null | Pacific Gas and Electric | 4/18/2015 | 3:07 | 38.68576 | Vegetation | Urban | < 3 meters | Contact From Object |
| -120.4405 | -120.4405 | null | Pacific Gas and Electric | 4/21/2015 | 17:01 | 34.93126 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.4966 | -121.4966 | null | Pacific Gas and Electric | 4/24/2015 | 6:06 | 38.05007 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -120.6756 | -120.6756 | null | Pacific Gas and Electric | 4/27/2015 | 12:54 | 35.48709 | Vegetation | Rural | < 3 meters | Contact From Object |
| -119.7483 | -119.7483 | null | Pacific Gas and Electric | 4/28/2015 | 13:57 | 36.75043 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.8907 | -121.8907 | null | Pacific Gas and Electric | 4/28/2015 | 14:20 | 39.79716 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.0219 | -121.0219 | null | Pacific Gas and Electric | 5/9/2015 | 21:37 | 39.28477 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -120.8669 | -120.8669 | null | Pacific Gas and Electric | 5/11/2015 | 16:07 | 35.92534 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.6804 | -121.6804 | null | Pacific Gas and Electric | 5/12/2015 | 23:57 | 39.18514 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.368 | -122.368 | null | Pacific Gas and Electric | 5/13/2015 | 21:57 | 37.49422 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.0863 | -122.0863 | null | Pacific Gas and Electric | 5/19/2015 | 13:31 | 37.92734 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -120.8122 | -120.8122 | null | Pacific Gas and Electric | 5/30/2015 | 12:52 | 38.73713 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -120.8326 | -120.8326 | null | Pacific Gas and Electric | 5/30/2015 | 17:35 | 38.72537 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.4683 | -120.4683 | null | Pacific Gas and Electric | 5/31/2015 | 0:23 | 37.29658 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -120.7931 | -120.7931 | null | Pacific Gas and Electric | 5/31/2015 | 11:55 | 37.72185 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.5171 | -121.5171 | null | Pacific Gas and Electric | 6/4/2015 | 16:38 | 38.58801 | Vegetation | Urban | < 3 meters | Unknown |
| -121.4699 | -121.4699 | null | Pacific Gas and Electric | 6/5/2015 | 22:13 | 38.7729 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.9064 | -121.9064 | null | Pacific Gas and Electric | 6/6/2015 | 11:24 | 39.80295 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.5562 | -122.5562 | null | Pacific Gas and Electric | 6/8/2015 | 16:12 | 38.11554 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.9441 | -121.9441 | null | Pacific Gas and Electric | 6/8/2015 | 17:38 | 37.9582 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.0795 | -122.0795 | null | Pacific Gas and Electric | 6/8/2015 | 18:32 | 37.9404 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.2391 | -122.2391 | null | Pacific Gas and Electric | 6/9/2015 | 1:19 | 40.54242 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.2467 | -121.2467 | null | Pacific Gas and Electric | 6/9/2015 | 21:21 | 38.9394 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.0305 | -120.0305 | null | Pacific Gas and Electric | 6/10/2015 | 17:02 | 36.9671 | Vegetation | Rural | < 3 meters | Unknown |
| -121.8943 | -121.8943 | null | Pacific Gas and Electric | 6/10/2015 | 21:43 | 37.63812 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.2003 | -120.2003 | null | Pacific Gas and Electric | 6/12/2015 | 9:24 | 37.07609 | Vegetation | Rural | < 3 meters | Unknown |
| -122.0782 | -122.0782 | null | Pacific Gas and Electric | 6/12/2015 | 16:01 | 37.92517 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -118.9122 | -118.9122 | null | Pacific Gas and Electric | 6/13/2015 | 12:50 | 35.27221 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.8425 | -121.8425 | null | Pacific Gas and Electric | 6/14/2015 | 12:19 | 39.74316 | Vegetation | Urban | < 3 meters | Wire-Wire Contact |
| -120.9078 | -120.9078 | null | Pacific Gas and Electric | 6/17/2015 | 10:32 | 37.76881 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.642 | -120.642 | null | Pacific Gas and Electric | 6/17/2015 | 15:49 | 37.35161 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -119.0116 | -119.0116 | null | Pacific Gas and Electric | 6/17/2015 | 18:35 | 35.33024 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -119.6435 | -119.6435 | null | Pacific Gas and Electric | 6/20/2015 | 1:28 | 36.2548 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.1642 | -121.1642 | null | Pacific Gas and Electric | 6/21/2015 | 12:31 | 38.83173 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -123.9258 | -123.9258 | null | Pacific Gas and Electric | 6/24/2015 | 19:05 | 39.99207 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.6763 | -120.6763 | null | Pacific Gas and Electric | 6/26/2015 | 2:51 | 35.15838 | Vegetation | Urban | < 3 meters | Unknown |
| -122.0145 | -122.0145 | null | Pacific Gas and Electric | 6/26/2015 | 17:20 | 37.93556 | Vegetation | Urban | < 3 meters | Unknown |
| -120.731 | -120.731 | null | Pacific Gas and Electric | 6/28/2015 | 2:50 | 35.49102 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.393 | -122.393 | null | Pacific Gas and Electric | 6/29/2015 | 6:26 | 37.56461 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.5725 | -121.5725 | null | Pacific Gas and Electric | 6/29/2015 | 18:45 | 39.11714 | Vegetation | Urban | < 3 meters | Contact From Object |
| -119.008 | -119.008 | null | Pacific Gas and Electric | 6/30/2015 | 5:40 | 35.20864 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.9381 | -121.9381 | null | Pacific Gas and Electric | 6/30/2015 | 17:54 | 37.73402 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.6135 | -121.6135 | null | Pacific Gas and Electric | 7/4/2015 | 14:14 | 37.8892 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.6839 | -120.6839 | null | Pacific Gas and Electric | 7/12/2015 | 15:27 | 35.25623 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.1984 | -122.1984 | null | Pacific Gas and Electric | 7/12/2015 | 19:47 | 39.5118 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.9804 | -121.9804 | null | Pacific Gas and Electric | 7/13/2015 | 14:16 | 37.26548 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.021 | -122.021 | null | Pacific Gas and Electric | 7/14/2015 | 17:25 | 37.36308 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.7381 | -121.7381 | null | Pacific Gas and Electric | 7/15/2015 | 9:00 | 36.99698 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.8213 | -120.8213 | null | Pacific Gas and Electric | 7/16/2015 | 19:27 | 37.7619 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.6435 | -121.6435 | null | Pacific Gas and Electric | 7/17/2015 | 17:18 | 38.55961 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -120.6144 | -120.6144 | null | Pacific Gas and Electric | 7/19/2015 | 9:44 | 35.21499 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.7935 | -121.7935 | null | Pacific Gas and Electric | 7/19/2015 | 19:36 | 38.65629 | Vegetation | Urban | < 3 meters | Contact From Object |
| -122.2481 | -122.2481 | null | Pacific Gas and Electric | 7/22/2015 | 11:03 | 38.12063 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.3443 | -121.3443 | null | Pacific Gas and Electric | 7/28/2015 | 12:19 | 37.76431 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.944 | -120.944 | null | Pacific Gas and Electric | 7/28/2015 | 12:32 | 37.94288 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.8303 | -122.8303 | null | Pacific Gas and Electric | 7/29/2015 | 13:30 | 38.55494 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.8438 | -121.8438 | null | Pacific Gas and Electric | 7/29/2015 | 23:34 | 37.36622 | Vegetation | Urban | < 3 meters | Contact From Object |
| -119.8189 | -119.8189 | null | Pacific Gas and Electric | 7/31/2015 | 15:57 | 36.79744 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.2137 | -121.2137 | null | Pacific Gas and Electric | 8/8/2015 | 7:42 | 39.20066 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.8158 | -121.8158 | null | Pacific Gas and Electric | 8/10/2015 | 12:41 | 36.88775 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -123.8681 | -123.8681 | null | Pacific Gas and Electric | 8/12/2015 | 17:38 | 40.21534 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.8585 | -121.8585 | null | Pacific Gas and Electric | 8/13/2015 | 3:57 | 38.77573 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.6614 | -121.6614 | null | Pacific Gas and Electric | 8/15/2015 | 12:26 | 36.83442 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.6567 | -120.6567 | null | Pacific Gas and Electric | 8/16/2015 | 7:35 | 35.45724 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.5266 | -121.5266 | null | Pacific Gas and Electric | 8/16/2015 | 20:59 | 38.59631 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -119.8315 | -119.8315 | null | Pacific Gas and Electric | 8/17/2015 | 14:29 | 36.7216 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.9142 | -121.9142 | null | Pacific Gas and Electric | 8/21/2015 | 13:54 | 37.42948 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -120.8564 | -120.8564 | null | Pacific Gas and Electric | 8/22/2015 | 20:38 | 38.77476 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.6011 | -122.6011 | null | Pacific Gas and Electric | 8/24/2015 | 22:48 | 37.89605 | Vegetation | Rural | < 3 meters | Unknown |
| -121.9056 | -121.9056 | null | Pacific Gas and Electric | 8/27/2015 | 18:00 | 37.40304 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -119.8807 | -119.8807 | null | Pacific Gas and Electric | 8/28/2015 | 3:14 | 36.6067 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.7067 | -120.7067 | null | Pacific Gas and Electric | 9/1/2015 | 22:15 | 35.64434 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.0871 | -122.0871 | null | Pacific Gas and Electric | 9/2/2015 | 19:07 | 39.72505 | Vegetation | Rural | < 3 meters | Vandalism/Theft |
| -122.0395 | -122.0395 | null | Pacific Gas and Electric | 9/3/2015 | 19:51 | 37.6022 | Vegetation | Urban | < 3 meters | Contact From Object |
| -122.2569 | -122.2569 | null | Pacific Gas and Electric | 9/6/2015 | 13:37 | 40.16925 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.9469 | -121.9469 | null | Pacific Gas and Electric | 9/6/2015 | 19:40 | 37.5133 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.882 | -121.882 | null | Pacific Gas and Electric | 9/8/2015 | 8:19 | 37.41316 | Vegetation | Urban | < 3 meters | Contact From Object |
| -123.0158 | -123.0158 | null | Pacific Gas and Electric | 9/9/2015 | 6:44 | 38.82695 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -119.046 | -119.046 | null | Pacific Gas and Electric | 9/12/2015 | 11:36 | 35.35576 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.3259 | -121.3259 | null | Pacific Gas and Electric | 9/13/2015 | 8:48 | 37.72455 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.6682 | -121.6682 | null | Pacific Gas and Electric | 9/16/2015 | 0:18 | 37.9914 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -121.2083 | -121.2083 | null | Pacific Gas and Electric | 9/28/2015 | 4:42 | 38.78772 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.1592 | -122.1592 | null | Pacific Gas and Electric | 9/30/2015 | 16:41 | 37.35421 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.7742 | -121.7742 | null | Pacific Gas and Electric | 10/1/2015 | 2:43 | 39.66657 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -119.8302 | -119.8302 | null | Pacific Gas and Electric | 10/2/2015 | 19:16 | 36.94544 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.5803 | -121.5803 | null | Pacific Gas and Electric | 10/4/2015 | 1:03 | 39.79228 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.3774 | -121.3774 | null | Pacific Gas and Electric | 10/4/2015 | 1:32 | 39.22788 | Vegetation | Rural | < 3 meters | Contact From Object |
| -121.2046 | -121.2046 | null | Pacific Gas and Electric | 10/4/2015 | 8:26 | 38.81272 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.3502 | -122.3502 | null | Pacific Gas and Electric | 10/9/2015 | 22:16 | 37.59083 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.2706 | -122.2706 | null | Pacific Gas and Electric | 10/12/2015 | 9:13 | 38.2919 | Vegetation | Urban | < 3 meters | Contact From Object |
| -123.2015 | -123.2015 | null | Pacific Gas and Electric | 10/16/2015 | 9:43 | 39.18704 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -122.2928 | -122.2928 | null | Pacific Gas and Electric | 10/18/2015 | 20:06 | 37.55143 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -121.6899 | -121.6899 | null | Pacific Gas and Electric | 10/27/2015 | 19:27 | 39.07294 | Vegetation | Rural | < 3 meters | Unknown |
| -122.1155 | -122.1155 | null | Pacific Gas and Electric | 10/28/2015 | 1:05 | 37.6398 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -123.7672 | -123.7672 | null | Pacific Gas and Electric | 10/30/2015 | 4:29 | 39.50594 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.7234 | -120.7234 | null | Pacific Gas and Electric | 10/31/2015 | 19:11 | 37.36976 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -122.3304 | -122.3304 | null | Pacific Gas and Electric | 11/4/2015 | 19:21 | 37.55244 | Vegetation | Urban | < 3 meters | Contact From Object |
| -118.9463 | -118.9463 | null | Pacific Gas and Electric | 11/5/2015 | 12:11 | 35.37549 | Vegetation | Urban | < 3 meters | Contact From Object |
| -122.0647 | -122.0647 | null | Pacific Gas and Electric | 11/7/2015 | 1:15 | 37.71531 | Vegetation | Urban | < 3 meters | Wire-Wire Contact |
| -120.3634 | -120.3634 | null | Pacific Gas and Electric | 11/9/2015 | 5:55 | 34.99841 | Vegetation | Rural | < 3 meters | Equipment/ Facility Failure |
| -124.14 | -124.14 | null | Pacific Gas and Electric | 11/13/2015 | 12:03 | 40.59231 | Vegetation | Urban | < 3 meters | Contact From Object |
| -121.885 | -121.885 | null | Pacific Gas and Electric | 11/15/2015 | 16:30 | 37.00075 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.1872 | -120.1872 | null | Pacific Gas and Electric | 11/21/2015 | 10:36 | 38.06789 | Vegetation | Rural | < 3 meters | Contact From Object |
| -122.0021 | -122.0021 | null | Pacific Gas and Electric | 11/26/2015 | 15:32 | 38.48758 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.3308 | -120.3308 | null | Pacific Gas and Electric | 12/11/2015 | 7:27 | 34.87881 | Vegetation | Rural | < 3 meters | Contact From Object |
| -120.4529 | -120.4529 | null | Pacific Gas and Electric | 12/28/2015 | 19:29 | 34.96793 | Vegetation | Urban | < 3 meters | Equipment/ Facility Failure |
| -124.1116 | -124.1116 | null | Pacific Gas and Electric | 1/21/2016 | 21:32 | 40.553 | Vegetation | RURAL | < 3 meters | Contact From Object |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -121.8202 | -121.8202 | null | Pacific Gas and Electric | 3/28/2016 | 12:16 | 39.74275 | Vegetation | URBAN < 3 meters | Contact From Object |
| -118.8921 | -118.8921 | null | Pacific Gas and Electric | 4/1/2016 | 4:25 | 35.01641 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -120.5279 | -120.5279 | null | Pacific Gas and Electric | 4/2/2016 | 7:06 | 35.03071 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -121.4193 | -121.4193 | null | Pacific Gas and Electric | 4/4/2016 | 0:08 | 37.75674 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -120.9842 | -120.9842 | null | Pacific Gas and Electric | 4/18/2016 | 18:14 | 37.79381 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -122.0141 | -122.0141 | null | Pacific Gas and Electric | 4/20/2016 | 16:39 | 39.40237 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -123.769 | -123.769 | null | Pacific Gas and Electric | 4/21/2016 | 9:25 | 39.29298 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -119.0538 | -119.0538 | null | Pacific Gas and Electric | 4/22/2016 | 22:02 | 35.34916 | Vegetation | URBAN < 3 meters | Contact From Object |
| -119.2597 | -119.2597 | null | Pacific Gas and Electric | 4/27/2016 | 14:02 | 36.51612 | Vegetation | RURAL < 3 meters | Contact From Object |
| -120.9015 | -120.9015 | null | Pacific Gas and Electric | 4/30/2016 | 17:59 | 38.3142 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.0255 | -122.0255 | null | Pacific Gas and Electric | 4/30/2016 | 13:41 | 38.25879 | Vegetation | URBAN < 3 meters | Contact From Object |
| -119.4294 | -119.4294 | null | Pacific Gas and Electric | 5/9/2016 | 17:05 | 35.98605 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -122.4788 | -122.4788 | null | Pacific Gas and Electric | 5/11/2016 | 12:15 | 37.67808 | Vegetation | URBAN < 3 meters | Contact From Object |
| -120.7159 | -120.7159 | null | Pacific Gas and Electric | 5/12/2016 | 10:47 | 35.30243 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -120.4563 | -120.4563 | null | Pacific Gas and Electric | 5/12/2016 | 20:15 | 35.19217 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -121.2164 | -121.2164 | null | Pacific Gas and Electric | 5/16/2016 | 8:59 | 37.92826 | Vegetation | RURAL < 3 meters | Contact From Object |
| -118.9639 | -118.9639 | null | Pacific Gas and Electric | 5/17/2016 | 10:01 | 35.23788 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -119.0075 | -119.0075 | null | Pacific Gas and Electric | 5/17/2016 | 16:03 | 35.38565 | Vegetation | URBAN < 3 meters | Contact From Object |
| -123.1587 | -123.1587 | null | Pacific Gas and Electric | 5/18/2016 | 18:24 | 39.73815 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.4031 | -122.4031 | null | Pacific Gas and Electric | 5/18/2016 | 20:04 | 40.47788 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -120.8034 | -120.8034 | null | Pacific Gas and Electric | 5/19/2016 | 18:33 | 37.74005 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -123.5843 | -123.5843 | null | Pacific Gas and Electric | 5/19/2016 | 18:54 | 38.81683 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.629 | -121.629 | null | Pacific Gas and Electric | 5/23/2016 | 12:52 | 38.5529 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -120.668 | -120.668 | null | Pacific Gas and Electric | 5/24/2016 | 12:36 | 38.08114 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.2344 | -122.2344 | null | Pacific Gas and Electric | 5/27/2016 | 3:01 | 38.09345 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -122.4694 | -122.4694 | null | Pacific Gas and Electric | 5/29/2016 | 14:19 | 40.5795 | Vegetation | RURAL < 3 meters | Contact From Object |
| -119.7716 | -119.7716 | null | Pacific Gas and Electric | 5/29/2016 | 18:28 | 36.79502 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -121.8042 | -121.8042 | null | Pacific Gas and Electric | 6/2/2016 | 14:23 | 38.59011 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -121.5654 | -121.5654 | null | Pacific Gas and Electric | 6/2/2016 | 14:57 | 37.0652 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.8232 | -121.8232 | null | Pacific Gas and Electric | 6/3/2016 | 18:43 | 39.7482 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -121.8772 | -121.8772 | null | Pacific Gas and Electric | 6/3/2016 | 20:53 | 37.43457 | Vegetation | URBAN < 3 meters | Contact From Object |
| -122.9373 | -122.9373 | null | Pacific Gas and Electric | 6/4/2016 | 22:15 | 38.5117 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.8772 | -121.8772 | null | Pacific Gas and Electric | 6/4/2016 | 20:38 | 37.43457 | Vegetation | URBAN < 3 meters | Contact From Object |
| -119.6114 | -119.6114 | null | Pacific Gas and Electric | 6/5/2016 | 16:57 | 36.58681 | Vegetation | RURAL < 3 meters | Contact From Object |
| -119.8658 | -119.8658 | null | Pacific Gas and Electric | 6/7/2016 | 13:55 | 36.93151 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.5207 | -121.5207 | null | Pacific Gas and Electric | 6/8/2016 | 11:20 | 39.30325 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -119.7103 | -119.7103 | null | Pacific Gas and Electric | 6/9/2016 | 10:52 | 36.80579 | Vegetation | URBAN < 3 meters | Contact From Object |
| -122.857 | -122.857 | null | Pacific Gas and Electric | 6/9/2016 | 23:39 | 39.01479 | Vegetation | RURAL < 3 meters | Contact From Object |
| -119.9888 | -119.9888 | null | Pacific Gas and Electric | 6/12/2016 | 8:01 | 36.59356 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -122.0628 | -122.0628 | null | Pacific Gas and Electric | 6/12/2016 | 13:10 | 38.25347 | Vegetation | URBAN < 3 meters | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.8858 | -121.8858 | null | Pacific Gas and Electric | 6/13/2016 | 5:51 | 39.46406 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -122.6771 | -122.6771 | null | Pacific Gas and Electric | 6/15/2016 | 13:44 | 38.43752 | Vegetation | URBAN < 3 meters | Contact From Object |
| -123.7737 | -123.7737 | null | Pacific Gas and Electric | 6/19/2016 | 12:07 | 39.38113 | Vegetation | RURAL < 3 meters | Contact From Object |
| -119.379 | -119.379 | null | Pacific Gas and Electric | 6/20/2016 | 13:57 | 36.53565 | Vegetation | URBAN < 3 meters | Contact From Object |
| -123.6789 | -123.6789 | null | Pacific Gas and Electric | 6/20/2016 | 16:45 | 41.06971 | Vegetation | RURAL < 3 meters | Contact From Object |
| -120.3562 | -120.3562 | null | Pacific Gas and Electric | 6/23/2016 | 19:19 | 35.62119 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.6188 | -121.6188 | null | Pacific Gas and Electric | 6/25/2016 | 17:07 | 39.76026 | Vegetation | URBAN < 3 meters | Contact From Object |
| -121.5994 | -121.5994 | null | Pacific Gas and Electric | 6/30/2016 | 0:03 | 39.8157 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.4974 | -121.4974 | null | Pacific Gas and Electric | 7/2/2016 | 4:05 | 37.78048 | Vegetation | RURAL < 3 meters | Contact From Object |
| -120.3809 | -120.3809 | null | Pacific Gas and Electric | 7/3/2016 | 15:00 | 38.03483 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.8313 | -121.8313 | null | Pacific Gas and Electric | 7/9/2016 | 19:22 | 37.31108 | Vegetation | URBAN < 3 meters | Unknown |
| -120.5018 | -120.5018 | null | Pacific Gas and Electric | 7/15/2016 | 5:19 | 35.1839 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -119.0409 | -119.0409 | null | Pacific Gas and Electric | 7/15/2016 | 17:09 | 35.35853 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -119.7807 | -119.7807 | null | Pacific Gas and Electric | 7/18/2016 | 7:39 | 36.7572 | Vegetation | URBAN < 3 meters | Contact From Object |
| -119.983 | -119.983 | null | Pacific Gas and Electric | 7/18/2016 | 9:11 | 36.99768 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.5396 | -122.5396 | null | Pacific Gas and Electric | 7/19/2016 | 1:53 | 38.07568 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -122.0628 | -122.0628 | null | Pacific Gas and Electric | 7/19/2016 | 14:41 | 38.25346 | Vegetation | URBAN < 3 meters | Contact From Object |
| -120.3513 | -120.3513 | null | Pacific Gas and Electric | 7/20/2016 | 6:25 | 34.89329 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -119.7273 | -119.7273 | null | Pacific Gas and Electric | 7/23/2016 | 19:12 | 36.74092 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -124.1825 | -124.1825 | null | Pacific Gas and Electric | 7/27/2016 | 15:04 | 40.82067 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -123.4973 | -123.4973 | null | Pacific Gas and Electric | 7/28/2016 | 13:19 | 39.71267 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -120.5292 | -120.5292 | null | Pacific Gas and Electric | 8/5/2016 | 12:42 | 38.40478 | Vegetation | RURAL < 3 meters | Contact From Object |
| -123.7803 | -123.7803 | null | Pacific Gas and Electric | 8/5/2016 | 14:46 | 40.47975 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.3019 | -122.3019 | null | Pacific Gas and Electric | 8/6/2016 | 18:53 | 38.28187 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -121.9672 | -121.9672 | null | Pacific Gas and Electric | 8/8/2016 | 15:44 | 37.1382 | Vegetation | RURAL < 3 meters | Unknown |
| -121.9556 | -121.9556 | null | Pacific Gas and Electric | 8/10/2016 | 8:36 | 37.05749 | Vegetation | RURAL < 3 meters | Contact From Object |
| -123.3369 | -123.3369 | null | Pacific Gas and Electric | 8/11/2016 | 21:55 | 39.71747 | Vegetation | RURAL < 3 meters | Contact From Object |
| -119.6957 | -119.6957 | null | Pacific Gas and Electric | 8/16/2016 | 22:17 | 36.78699 | Vegetation | URBAN < 3 meters | Contact From Object |
| -121.7479 | -121.7479 | null | Pacific Gas and Electric | 8/17/2016 | 14:02 | 39.6361 | Vegetation | RURAL < 3 meters | Contact From Object |
| -119.4439 | -119.4439 | null | Pacific Gas and Electric | 8/18/2016 | 15:22 | 36.61874 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.0865 | -122.0865 | null | Pacific Gas and Electric | 8/18/2016 | 18:12 | 37.5956 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -121.546 | -121.546 | null | Pacific Gas and Electric | 8/18/2016 | 18:36 | 36.97014 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -123.755 | -123.755 | null | Pacific Gas and Electric | 8/19/2016 | 16:23 | 39.22351 | Vegetation | RURAL < 3 meters | Contact From Object |
| -119.6865 | -119.6865 | null | Pacific Gas and Electric | 8/23/2016 | 16:03 | 36.87411 | Vegetation | RURAL < 3 meters | Contact From Object |
| -119.3816 | -119.3816 | null | Pacific Gas and Electric | 8/25/2016 | 12:04 | 36.97263 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.087 | -122.087 | null | Pacific Gas and Electric | 8/25/2016 | 11:31 | 37.37341 | Vegetation | URBAN < 3 meters | Contact From Object |
| -119.7186 | -119.7186 | null | Pacific Gas and Electric | 8/28/2016 | 16:49 | 36.56186 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.8603 | -121.8603 | null | Pacific Gas and Electric | 9/1/2016 | 9:30 | 37.28144 | Vegetation | URBAN < 3 meters | Contact from Object |
| -122.8162 | -122.8162 | null | Pacific Gas and Electric | 9/1/2016 | 13:08 | 38.46327 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -122.7555 | -122.7555 | null | Pacific Gas and Electric | 9/2/2016 | 12:42 | 38.3868 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.9849 | -121.9849 | null | Pacific Gas and Electric | 9/3/2016 | 20:12 | 39.3223 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -122.5445 | -122.5445 | null | Pacific Gas and Electric | 9/7/2016 | 19:37 | 37.99206 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -121.902 | -121.902 | null | Pacific Gas and Electric | 9/12/2016 | 4:24 | 36.3999 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.1819 | -121.1819 | null | Pacific Gas and Electric | 9/13/2016 | 10:26 | 39.19131 | Vegetation | RURAL < 3 meters | Unknown |
| -120.1289 | -120.1289 | null | Pacific Gas and Electric | 9/17/2016 | 17:47 | 37.10117 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -122.372 | -122.372 | null | Pacific Gas and Electric | 9/19/2016 | 14:09 | 37.94585 | Vegetation | RURAL < 3 meters | Unknown |
| -121.2579 | -121.2579 | null | Pacific Gas and Electric | 9/19/2016 | 22:10 | 37.9653 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -123.7871 | -123.7871 | null | Pacific Gas and Electric | 9/20/2016 | 8:25 | 40.00442 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.2045 | -122.2045 | null | Pacific Gas and Electric | 9/21/2016 | 21:00 | 38.82341 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -121.3668 | -121.3668 | null | Pacific Gas and Electric | 9/24/2016 | 14:32 | 36.91153 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.5264 | -122.5264 | null | Pacific Gas and Electric | 9/27/2016 | 12:28 | 37.87643 | Vegetation | URBAN < 3 meters | Contact From Object |
| -121.3179 | -121.3179 | null | Pacific Gas and Electric | 9/28/2016 | 5:30 | 38.09725 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -121.6648 | -121.6648 | null | Pacific Gas and Electric | 10/2/2016 | 16:41 | 39.88877 | Vegetation | RURAL < 3 meters | Other |
| -119.2352 | -119.2352 | null | Pacific Gas and Electric | 10/4/2016 | 12:50 | 35.20894 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.6145 | -122.6145 | null | Pacific Gas and Electric | 10/8/2016 | 16:31 | 39.0099 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -120.4669 | -120.4669 | null | Pacific Gas and Electric | 10/9/2016 | 7:43 | 37.53617 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.9079 | -122.9079 | null | Pacific Gas and Electric | 10/10/2016 | 10:06 | 38.4756 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -119.8102 | -119.8102 | null | Pacific Gas and Electric | 10/11/2016 | 11:30 | 36.80244 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -121.6813 | -121.6813 | null | Pacific Gas and Electric | 10/14/2016 | 4:32 | 40.52282 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.5382 | -121.5382 | null | Pacific Gas and Electric | 10/14/2016 | 19:44 | 39.62446 | Vegetation | RURAL < 3 meters | Contact From Object |
| -122.6569 | -122.6569 | null | Pacific Gas and Electric | 10/18/2016 | 16:20 | 38.47124 | Vegetation | URBAN < 3 meters | Contact From Object |
| -120.5991 | -120.5991 | null | Pacific Gas and Electric | 10/23/2016 | 18:10 | 38.02104 | Vegetation | RURAL < 3 meters | Equipment/ Facility Failure |
| -120.3113 | -120.3113 | null | Pacific Gas and Electric | 10/26/2016 | 10:16 | 37.11994 | Vegetation | RURAL < 3 meters | Contact From Object |
| -120.8902 | -120.8902 | null | Pacific Gas and Electric | 11/14/2016 | 3:25 | 35.43969 | Vegetation | URBAN < 3 meters | Equipment/ Facility Failure |
| -123.7823 | -123.7823 | null | Pacific Gas and Electric | 11/20/2016 | 11:04 | 39.63262 | Vegetation | RURAL < 3 meters | Contact From Object |
| -121.748 | -121.748 | null | Pacific Gas and Electric | 1/1/2017 | 15:57 | 38.66287 | Vegetation | Urban < 3 Meters | Equipment/ Facility Failure |
| -122.0277 | -122.0277 | null | Pacific Gas and Electric | 2/3/2017 | 10:00 | 37.56153 | Vegetation | Urban < 3 Meters | Contact From Object |
| -121.8525 | -121.8525 | null | Pacific Gas and Electric | 3/19/2017 | 17:06 | 39.76209 | Vegetation | Urban < 3 Meters | Contact From Object |
| -121.8522 | -121.8522 | null | Pacific Gas and Electric | 3/23/2017 | 7:04 | 37.36975 | Other | Urban < 3 Meters | Equipment/ Facility Failure |
| -120.4199 | -120.4199 | null | Pacific Gas and Electric | 3/28/2017 | 12:15 | 34.88092 | Vegetation | Urban < 3 Meters | Contact From Object |
| -121.933 | -121.933 | null | Pacific Gas and Electric | 4/4/2017 | 14:54 | 37.29584 | Vegetation | Urban < 3 Meters | Equipment/ Facility Failure |
| -119.743 | -119.743 | null | Pacific Gas and Electric | 4/10/2017 | 16:35 | 35.61751 | Vegetation | Rural < 3 Meters | Contact From Object |
| -120.7169 | -120.7169 | null | Pacific Gas and Electric | 4/20/2017 | 20:14 | 37.37407 | Vegetation | Urban < 3 Meters | Equipment/ Facility Failure |
| -120.9762 | -120.9762 | null | Pacific Gas and Electric | 4/25/2017 | 12:38 | 38.65832 | Vegetation | Rural < 3 Meters | Equipment/ Facility Failure |
| -119.5242 | -119.5242 | null | Pacific Gas and Electric | 4/29/2017 | 15:07 | 37.03486 | Vegetation | Rural < 3 Meters | Contact From Object |
| -123.0019 | -123.0019 | null | Pacific Gas and Electric | 5/5/2017 | 15:52 | 40.37758 | Vegetation | Rural < 3 Meters | Equipment/ Facility Failure |
| -124.029 | -124.029 | null | Pacific Gas and Electric | 5/6/2017 | 11:18 | 40.79512 | Vegetation | Rural < 3 Meters | Contact From Object |
| -122.189 | -122.189 | null | Pacific Gas and Electric | 5/9/2017 | 11:15 | 40.0597 | Vegetation | Rural < 3 Meters | Contact From Object |
| -122.5698 | -122.5698 | null | Pacific Gas and Electric | 5/21/2017 | 22:47 | 38.06453 | Vegetation | Rural < 3 Meters | Contact From Object |
| -121.1197 | -121.1197 | null | Pacific Gas and Electric | 5/24/2017 | 16:24 | 38.83404 | Vegetation | Rural < 3 Meters | Contact From Object |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -122.9876 | -122.9876 null | Pacific Gas and Electric | 5/25/2017 | 16:55 | 38.3986 Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.3869 | -121.3869 null | Pacific Gas and Electric | 6/1/2017 | 21:35 | 41.0557 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.6292 | -121.6292 null | Pacific Gas and Electric | 6/1/2017 | 22:14 | 36.65394 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -119.6333 | -119.6333 null | Pacific Gas and Electric | 6/3/2017 | 20:52 | 36.83229 Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.2131 | -121.2131 null | Pacific Gas and Electric | 6/5/2017 | 0:52 | 38.2342 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.6783 | -121.6783 null | Pacific Gas and Electric | 6/6/2017 | 13:39 | 38.1711 Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.1077 | -122.1077 null | Pacific Gas and Electric | 6/7/2017 | 10:13 | 39.5603 Vegetation | Rural | < 3 Meters | Contact From Object |
| -120.0931 | -120.0931 null | Pacific Gas and Electric | 6/12/2017 | 15:28 | 36.9672 Vegetation | Rural | < 3 Meters | Contact From Object |
| -118.8256 | -118.8256 null | Pacific Gas and Electric | 6/12/2017 | 18:04 | 35.36381 Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.5934 | -121.5934 null | Pacific Gas and Electric | 6/14/2017 | 22:23 | 39.75591 Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -122.9016 | -122.9016 null | Pacific Gas and Electric | 6/15/2017 | 16:21 | 38.7088 Vegetation | Rural | < 3 Meters | Contact From Object |
| -120.0192 | -120.0192 null | Pacific Gas and Electric | 6/16/2017 | 14:22 | 36.84496 Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.0041 | -121.0041 null | Pacific Gas and Electric | 6/16/2017 | 16:17 | 39.2226 Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.0472 | -122.0472 null | Pacific Gas and Electric | 6/16/2017 | 17:59 | 37.30938 Vegetation | Urban | < 3 Meters | Contact From Object |
| -119.7907 | -119.7907 null | Pacific Gas and Electric | 6/18/2017 | 12:22 | 36.72578 Vegetation | Urban | < 3 Meters | Contact From Object |
| -122.0204 | -122.0204 null | Pacific Gas and Electric | 6/18/2017 | 20:16 | 38.88844 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.792 | -122.792 null | Pacific Gas and Electric | 6/18/2017 | 22:12 | 38.539 Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -119.6646 | -119.6646 null | Pacific Gas and Electric | 6/18/2017 | 23:12 | 36.75747 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -120.3758 | -120.3758 null | Pacific Gas and Electric | 6/19/2017 | 17:31 | 36.76268 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.8998 | -121.8998 null | Pacific Gas and Electric | 6/20/2017 | 0:49 | 39.749 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.0763 | -121.0763 null | Pacific Gas and Electric | 6/20/2017 | 10:08 | 39.03668 Vegetation | Urban | < 3 Meters | Contact From Object |
| -122.0895 | -122.0895 null | Pacific Gas and Electric | 6/20/2017 | 13:37 | 37.92473 Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -123.7677 | -123.7677 null | Pacific Gas and Electric | 6/20/2017 | 15:17 | 40.11262 Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.5787 | -121.5787 null | Pacific Gas and Electric | 6/25/2017 | 22:14 | 39.02503 Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.8999 | -122.8999 null | Pacific Gas and Electric | 6/29/2017 | 18:31 | 38.4445 Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.8835 | -122.8835 null | Pacific Gas and Electric | 6/30/2017 | 23:54 | 38.57941 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.5173 | -122.5173 null | Pacific Gas and Electric | 7/6/2017 | 14:02 | 39.30091 Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.5368 | -121.5368 null | Pacific Gas and Electric | 7/8/2017 | 4:03 | 38.55354 Vegetation | Rural | < 3 Meters | Contact From Object |
| -120.6713 | -120.6713 null | Pacific Gas and Electric | 7/8/2017 | 18:16 | 35.46529 Vegetation | Urban | < 3 Meters | Contact From Object |
| -121.2335 | -121.2335 null | Pacific Gas and Electric | 7/10/2017 | 9:07 | 38.20742 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.9497 | -121.9497 null | Pacific Gas and Electric | 7/11/2017 | 22:12 | 37.01217 Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.0037 | -122.0037 null | Pacific Gas and Electric | 7/12/2017 | 15:09 | 37.14908 Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.1263 | -122.1263 null | Pacific Gas and Electric | 7/13/2017 | 7:43 | 39.40638 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.0355 | -122.0355 null | Pacific Gas and Electric | 7/15/2017 | 14:56 | 37.3074 Vegetation | Urban | < 3 Meters | Contact From Object |
| -121.5313 | -121.5313 null | Pacific Gas and Electric | 7/15/2017 | 20:16 | 39.45902 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -123.8786 | -123.8786 null | Pacific Gas and Electric | 7/16/2017 | 10:39 | 40.34139 Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.0363 | -122.0363 null | Pacific Gas and Electric | 7/16/2017 | 17:07 | 37.34415 Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -119.8623 | -119.8623 null | Pacific Gas and Electric | 7/18/2017 | 11:45 | 36.83081 Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -118.8609 | -118.8609 null | Pacific Gas and Electric | 7/19/2017 | 9:33 | 35.34462 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -119.682 | -119.682 null | Pacific Gas and Electric | 7/20/2017 | 1:46 | 36.52545 Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.232 | -121.232 null | Pacific Gas and Electric | 7/20/2017 | 17:00 | 37.92651 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -119.7553 | -119.7553 null | Pacific Gas and Electric | 7/26/2017 | 6:55 | 36.78124 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -121.5358 | -121.5358 null | Pacific Gas and Electric | 7/29/2017 | 17:56 | 37.02507 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -120.6213 | -120.6213 null | Pacific Gas and Electric | 8/2/2017 | 18:16 | 37.39296 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -121.0592 | -121.0592 null | Pacific Gas and Electric | 8/4/2017 | 9:54 | 38.60394 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.2346 | -122.2346 null | Pacific Gas and Electric | 8/6/2017 | 18:21 | 40.6012 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.6685 | -122.6685 null | Pacific Gas and Electric | 8/8/2017 | 4:10 | 38.49485 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.6343 | -121.6343 null | Pacific Gas and Electric | 8/8/2017 | 11:27 | 37.04448 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -122.77 | -122.77 null | Pacific Gas and Electric | 8/13/2017 | 13:11 | 38.50939 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -120.9761 | -120.9761 null | Pacific Gas and Electric | 8/14/2017 | 7:56 | 39.17938 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.2783 | -121.2783 null | Pacific Gas and Electric | 8/15/2017 | 19:28 | 39.50371 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.6691 | -121.6691 null | Pacific Gas and Electric | 8/18/2017 | 17:09 | 37.09214 | Vegetation | Rural | < 3 Meters | Other |
| -122.8918 | -122.8918 null | Pacific Gas and Electric | 8/22/2017 | 14:17 | 38.4902 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -119.5929 | -119.5929 null | Pacific Gas and Electric | 8/24/2017 | 6:32 | 36.5905 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.6472 | -122.6472 null | Pacific Gas and Electric | 8/26/2017 | 20:39 | 38.47073 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -123.8728 | -123.8728 null | Pacific Gas and Electric | 8/28/2017 | 14:59 | 40.28528 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.0012 | -122.0012 null | Pacific Gas and Electric | 8/29/2017 | 10:27 | 38.36871 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -120.9887 | -120.9887 null | Pacific Gas and Electric | 8/30/2017 | 22:37 | 38.99933 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.3195 | -122.3195 null | Pacific Gas and Electric | 8/31/2017 | 11:51 | 38.39169 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -119.7763 | -119.7763 null | Pacific Gas and Electric | 8/31/2017 | 22:50 | 36.81501 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -124.136 | -124.136 null | Pacific Gas and Electric | 9/1/2017 | 12:07 | 40.59381 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.7069 | -121.7069 null | Pacific Gas and Electric | 9/1/2017 | 12:52 | 37.1667 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.9223 | -121.9223 null | Pacific Gas and Electric | 9/2/2017 | 12:01 | 37.66445 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.8056 | -121.8056 null | Pacific Gas and Electric | 9/2/2017 | 16:18 | 37.26897 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -121.7972 | -121.7972 null | Pacific Gas and Electric | 9/5/2017 | 7:20 | 39.71095 | Vegetation | Rural | < 3 Meters | Wire-Wire Contact |
| -122.2578 | -122.2578 null | Pacific Gas and Electric | 9/5/2017 | 17:51 | 38.34067 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -121.6667 | -121.6667 null | Pacific Gas and Electric | 9/11/2017 | 7:18 | 37.00083 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.842 | -121.842 null | Pacific Gas and Electric | 9/11/2017 | 8:50 | 36.95146 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -124.0883 | -124.0883 null | Pacific Gas and Electric | 9/11/2017 | 23:50 | 40.86724 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -119.3861 | -119.3861 null | Pacific Gas and Electric | 9/17/2017 | 15:05 | 36.64729 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.4054 | -121.4054 null | Pacific Gas and Electric | 9/18/2017 | 13:01 | 39.38885 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.0274 | -122.0274 null | Pacific Gas and Electric | 9/24/2017 | 7:54 | 37.4014 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -122.8685 | -122.8685 null | Pacific Gas and Electric | 9/27/2017 | 9:11 | 39.01626 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.097 | -122.097 null | Pacific Gas and Electric | 9/28/2017 | 18:28 | 37.9884 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -122.1857 | -122.1857 null | Pacific Gas and Electric | 9/29/2017 | 2:01 | 39.53174 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -122.0069 | -122.0069 null | Pacific Gas and Electric | 10/2/2017 | 12:22 | 39.63135 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.7545 | -121.7545 null | Pacific Gas and Electric | 10/5/2017 | 0:20 | 38.00524 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.167 | -122.167 null | Pacific Gas and Electric | 10/5/2017 | 10:57 | 39.46636 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.7643 | -121.7643 null | Pacific Gas and Electric | 10/6/2017 | 7:24 | 38.5607 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -121.862 | -121.862 null | Pacific Gas and Electric | 10/8/2017 | 19:11 | 37.20714 | Vegetation | Urban | < 3 Meters | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.0498 | -121.0498 | null | Pacific Gas and Electric | 10/8/2017 | 21:10 | 39.4554 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.6464 | -121.6464 | null | Pacific Gas and Electric | 10/8/2017 | 22:19 | 39.73711 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.1131 | -121.1131 | null | Pacific Gas and Electric | 10/8/2017 | 22:58 | 39.36423 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.9583 | -121.9583 | null | Pacific Gas and Electric | 10/9/2017 | 1:29 | 37.84157 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -122.0488 | -122.0488 | null | Pacific Gas and Electric | 10/9/2017 | 4:36 | 38.26428 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -118.9623 | -118.9623 | null | Pacific Gas and Electric | 10/9/2017 | 12:05 | 35.40672 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -123.3024 | -123.3024 | null | Pacific Gas and Electric | 10/10/2017 | 13:36 | 38.93098 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -123.0237 | -123.0237 | null | Pacific Gas and Electric | 10/11/2017 | 11:57 | 38.50153 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.9487 | -121.9487 | null | Pacific Gas and Electric | 10/11/2017 | 16:41 | 38.679 | Vegetation | Rural | < 3 Meters | Unknown |
| -122.5376 | -122.5376 | null | Pacific Gas and Electric | 10/13/2017 | 8:30 | 38.02343 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -121.6308 | -121.6308 | null | Pacific Gas and Electric | 10/13/2017 | 22:19 | 39.76485 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -122.0687 | -122.0687 | null | Pacific Gas and Electric | 10/16/2017 | 12:20 | 37.71998 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -119.0297 | -119.0297 | null | Pacific Gas and Electric | 10/17/2017 | 18:22 | 35.42566 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -122.0793 | -122.0793 | null | Pacific Gas and Electric | 10/18/2017 | 13:58 | 37.63605 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -121.0157 | -121.0157 | null | Pacific Gas and Electric | 10/20/2017 | 6:18 | 39.29221 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.7765 | -122.7765 | null | Pacific Gas and Electric | 10/21/2017 | 15:08 | 39.064 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -123.3838 | -123.3838 | null | Pacific Gas and Electric | 10/28/2017 | 15:26 | 39.45162 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -120.8146 | -120.8146 | null | Pacific Gas and Electric | 11/14/2017 | 7:43 | 37.324 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -120.0195 | -120.0195 | null | Pacific Gas and Electric | 11/17/2017 | 9:53 | 37.08016 | Other | Rural | < 3 Meters | Equipment/ Facility Failure |
| -119.9556 | -119.9556 | null | Pacific Gas and Electric | 11/25/2017 | 6:29 | 36.01436 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -119.5632 | -119.5632 | null | Pacific Gas and Electric | 11/26/2017 | 10:10 | 36.70981 | Vegetation | Urban | < 3 Meters | Contact From Object |
| -121.6583 | -121.6583 | null | Pacific Gas and Electric | 11/27/2017 | 6:23 | 36.69419 | Vegetation | Urban | < 3 Meters | Equipment/ Facility Failure |
| -119.7909 | -119.7909 | null | Pacific Gas and Electric | 11/28/2017 | 15:49 | 36.49743 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -120.6546 | -120.6546 | null | Pacific Gas and Electric | 11/29/2017 | 17:34 | 38.6841 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.3606 | -122.3606 | null | Pacific Gas and Electric | 12/20/2017 | 7:54 | 37.40115 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -120.3218 | -120.3218 | null | Pacific Gas and Electric | 12/20/2017 | 16:04 | 34.61055 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -122.3277 | -122.3277 | null | Pacific Gas and Electric | 12/24/2017 | 3:53 | 40.46185 | Vegetation | Rural | < 3 Meters | Contact From Object |
| -122.1586 | -122.1586 | null | Pacific Gas and Electric | 12/29/2017 | 16:31 | 37.85168 | Vegetation | Rural | < 3 Meters | Equipment/ Facility Failure |
| -119.6454 | -119.6454 | null | Pacific Gas and Electric | 8/29/2017 | 12:49 | 37.4507 | Vegetation | Rural | > 5000 Acres | Contact From Object |
| -122.7462 | -122.7462 | null | Pacific Gas and Electric | 6/12/2014 | 6:30 | 38.04375 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.0919 | -121.0919 | null | Pacific Gas and Electric | 6/14/2014 | 11:01 | 37.13092 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.1405 | -121.1405 | null | Pacific Gas and Electric | 6/17/2014 | 21:24 | 38.41804 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -121.9066 | -121.9066 | null | Pacific Gas and Electric | 6/24/2014 | 14:31 | 39.78568 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -121.3708 | -121.3708 | null | Pacific Gas and Electric | 5/11/2015 | 7:19 | 38.12335 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -120.959 | -120.959 | null | Pacific Gas and Electric | 6/8/2015 | 14:18 | 38.17956 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -122.2541 | -122.2541 | null | Pacific Gas and Electric | 6/9/2015 | 15:24 | 38.3651 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -120.3843 | -120.3843 | null | Pacific Gas and Electric | 6/19/2015 | 12:14 | 34.83564 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -121.5421 | -121.5421 | null | Pacific Gas and Electric | 6/21/2015 | 3:17 | 39.09559 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -120.6218 | -120.6218 | null | Pacific Gas and Electric | 6/27/2015 | 22:28 | 38.11944 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -121.379 | -121.379 | null | Pacific Gas and Electric | 7/1/2015 | 12:57 | 39.41463 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -120.2952 | -120.2952 | null | Pacific Gas and Electric | 8/1/2015 | 14:30 | 34.95239 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -121.1894 | -121.1894 | null | Pacific Gas and Electric | 8/3/2015 | 17:53 | 39.3361 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -122.1694 | -122.1694 | null | Pacific Gas and Electric | 8/7/2015 | 16:59 | 39.89175 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -123.2931 | -123.2931 | null | Pacific Gas and Electric | 8/19/2015 | 6:20 | 39.28313 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -122.3535 | -122.3535 | null | Pacific Gas and Electric | 9/10/2015 | 16:24 | 38.50487 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -120.7311 | -120.7311 | null | Pacific Gas and Electric | 9/25/2015 | 13:31 | 37.261 | Vegetation | Rural | 10 - 99 Acres | Vandalism/Theft |
| -122.8951 | -122.8951 | null | Pacific Gas and Electric | 10/4/2015 | 17:42 | 39.11654 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -120.6959 | -120.6959 | null | Pacific Gas and Electric | 6/3/2016 | 12:16 | 38.64354 | Vegetation | RURAL | 10 - 99 Acres | Equipment/ Facility Failure |
| -122.1941 | -122.1941 | null | Pacific Gas and Electric | 7/24/2016 | 16:24 | 38.01047 | Vegetation | RURAL | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.7185 | -121.7185 | null | Pacific Gas and Electric | 7/28/2016 | 14:07 | 39.68718 | Vegetation | RURAL | 10 - 99 Acres | Contact From Object |
| -122.4223 | -122.4223 | null | Pacific Gas and Electric | 8/12/2016 | 10:08 | 38.87507 | Vegetation | RURAL | 10 - 99 Acres | Contact From Object |
| -121.7023 | -121.7023 | null | Pacific Gas and Electric | 9/16/2016 | 20:56 | 39.83874 | Vegetation | RURAL | 10 - 99 Acres | Contact From Object |
| -118.7765 | -118.7765 | null | Pacific Gas and Electric | 10/5/2016 | 16:23 | 35.2964 | Vegetation | RURAL | 10 - 99 Acres | Contact From Object |
| -120.3737 | -120.3737 | null | Pacific Gas and Electric | 5/6/2017 | 23:46 | 36.16537 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -119.6567 | -119.6567 | null | Pacific Gas and Electric | 5/14/2017 | 16:09 | 35.60167 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -121.0383 | -121.0383 | null | Pacific Gas and Electric | 5/17/2017 | 15:13 | 36.24862 | Other | Rural | 10 - 99 Acres | Contact From Object |
| -121.0968 | -121.0968 | null | Pacific Gas and Electric | 5/19/2017 | 10:52 | 37.20861 | Vegetation | Rural | 10 - 99 Acres | Contamination |
| -121.4612 | -121.4612 | null | Pacific Gas and Electric | 6/5/2017 | 17:12 | 36.94243 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -120.9369 | -120.9369 | null | Pacific Gas and Electric | 6/6/2017 | 9:48 | 36.99857 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -120.5389 | -120.5389 | null | Pacific Gas and Electric | 6/9/2017 | 17:20 | 35.79741 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.6872 | -121.6872 | null | Pacific Gas and Electric | 6/22/2017 | 16:30 | 39.61307 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -122.4862 | -122.4862 | null | Pacific Gas and Electric | 6/23/2017 | 13:00 | 39.3051 | Vegetation | Rural | 10 - 99 Acres | Vandalism/Theft |
| -120.849 | -120.849 | null | Pacific Gas and Electric | 6/24/2017 | 22:27 | 38.29083 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -122.6176 | -122.6176 | null | Pacific Gas and Electric | 6/27/2017 | 9:23 | 37.95588 | Vegetation | Rural | 10 - 99 Acres | Other |
| -120.8421 | -120.8421 | null | Pacific Gas and Electric | 6/28/2017 | 9:57 | 35.90555 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.0956 | -121.0956 | null | Pacific Gas and Electric | 6/29/2017 | 21:55 | 35.9804 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.6274 | -121.6274 | null | Pacific Gas and Electric | 7/2/2017 | 13:28 | 39.86055 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -122.4089 | -122.4089 | null | Pacific Gas and Electric | 7/8/2017 | 18:49 | 40.29354 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -121.834 | -121.834 | null | Pacific Gas and Electric | 7/15/2017 | 21:01 | 38.21284 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -120.5538 | -120.5538 | null | Pacific Gas and Electric | 7/20/2017 | 13:45 | 35.08036 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -120.9211 | -120.9211 | null | Pacific Gas and Electric | 7/24/2017 | 21:45 | 35.60243 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -120.9908 | -120.9908 | null | Pacific Gas and Electric | 7/28/2017 | 16:57 | 35.4727 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -123.3961 | -123.3961 | null | Pacific Gas and Electric | 8/2/2017 | 5:54 | 40.79856 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -120.5275 | -120.5275 | null | Pacific Gas and Electric | 9/10/2017 | 16:30 | 37.30393 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -120.4865 | -120.4865 | null | Pacific Gas and Electric | 9/18/2017 | 23:50 | 37.90879 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -120.9014 | -120.9014 | null | Pacific Gas and Electric | 9/20/2017 | 8:41 | 36.94037 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -120.989 | -120.989 | null | Pacific Gas and Electric | 9/24/2017 | 2:13 | 38.1046 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.1747 | -121.1747 | null | Pacific Gas and Electric | 9/30/2017 | 15:08 | 37.41091 | Vegetation | Rural | 10 - 99 Acres | Vandalism/Theft |
| -123.9918 | -123.9918 | null | Pacific Gas and Electric | 10/8/2017 | 16:43 | 40.8876 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.9497 | -121.9497 | null | Pacific Gas and Electric | 10/9/2017 | 1:25 | 38.19062 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -119.9873 | -119.9873 | null | Pacific Gas and Electric | 10/20/2017 | 13:43 | 35.353 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -120.3566 | -120.3566 | null | Pacific Gas and Electric | 12/14/2017 | 17:16 | 34.58783 | Vegetation | Rural | 10 - 99 Acres | Equipment/ Facility Failure |
| -121.9752 | -121.9752 | null | Pacific Gas and Electric | 6/7/2015 | 17:48 | 38.21794 | Vegetation | Rural | 100 - 299 Acres | Vandalism/Theft |
| -119.3966 | -119.3966 | null | Pacific Gas and Electric | 5/15/2016 | 15:54 | 36.79479 | Vegetation | RURAL | 100 - 299 Acres | Equipment/ Facility Failure |
| -120.0193 | -120.0193 | null | Pacific Gas and Electric | 6/8/2017 | 0:26 | 37.12759 | Vegetation | Rural | 100 - 299 Acres | Contact From Object |
| -119.6925 | -119.6925 | null | Pacific Gas and Electric | 6/25/2017 | 15:37 | 34.9395 | Vegetation | Rural | 100 - 299 Acres | Equipment/ Facility Failure |
| -120.517 | -120.517 | null | Pacific Gas and Electric | 9/3/2017 | 22:57 | 36.09533 | Vegetation | Rural | 100 - 299 Acres | Contact Between Third Party  Facility |
| -120.5303 | -120.5303 | null | Pacific Gas and Electric | 10/20/2017 | 13:45 | 34.55317 | Vegetation | Rural | 100 - 299 Acres | Equipment/ Facility Failure |
| -119.8417 | -119.8417 | null | Pacific Gas and Electric | 7/26/2014 | 15:26 | 37.66551 | Vegetation | Rural | 1000 - 4999 Acres | Contact From Object |
| -122.8176 | -122.8176 | null | Pacific Gas and Electric | 9/25/2016 | 10:35 | 38.80186 | Vegetation | RURAL | 1000 - 4999 Acres | Equipment/ Facility Failure |
| -119.4807 | -119.4807 | null | Pacific Gas and Electric | 9/3/2017 | 12:52 | 37.21616 | Vegetation | Rural | 1000 - 4999 Acres | Contact From Object |
| -121.9085 | -121.9085 | null | Pacific Gas and Electric | 9/18/2014 | 13:00 | 39.5521 | Vegetation | Rural | 300 - 999 Acres | Equipment/ Facility Failure |
| -121.3282 | -121.3282 | null | Pacific Gas and Electric | 10/12/2015 | 17:25 | 36.7074 | Vegetation | Rural | 300 - 999 Acres | Equipment/ Facility Failure |
| -122.5694 | -122.5694 | null | Pacific Gas and Electric | 6/30/2016 | 17:14 | 40.0353 | Vegetation | RURAL | 300 - 999 Acres | Contact From Object |
| -122.1318 | -122.1318 | null | Pacific Gas and Electric | 9/13/2016 | 10:45 | 40.29579 | Vegetation | RURAL | 300 - 999 Acres | Contact From Object |
| -120.058 | -120.058 | null | Pacific Gas and Electric | 10/20/2017 | 9:06 | 36.03599 | Vegetation | Rural | 300 - 999 Acres | Contact From Object |
| -122.2524 | -122.2524 | null | Pacific Gas and Electric | 7/20/2014 | 3:07 | 37.45228 | Other | Urban | Structure Only | Equipment/ Facility Failure |
| -120.6593 | -120.6593 | null | Pacific Gas and Electric | 7/23/2014 | 12:16 | 35.291 | Other | Urban | Structure Only | Contact From Object |
| -120.775 | -120.775 | null | Pacific Gas and Electric | 7/27/2014 | 4:17 | 37.79258 | Other | Rural | Structure Only | Contact From Object |
| -121.0158 | -121.0158 | null | Pacific Gas and Electric | 7/28/2014 | 0:46 | 37.31445 | Other | Urban | Structure Only | Equipment/ Facility Failure |
| -121.5975 | -121.5975 | null | Pacific Gas and Electric | 8/12/2014 | 9:42 | 39.26324 | Other | Rural | Structure Only | Contact From Object |
| -118.9175 | -118.9175 | null | Pacific Gas and Electric | 8/17/2014 | 17:33 | 35.05785 | Other | Rural | Structure Only | Contact From Object |
| -122.4526 | -122.4526 | null | Pacific Gas and Electric | 8/19/2014 | 3:06 | 37.63258 | Other | Urban | Structure Only | Equipment/ Facility Failure |
| -121.3343 | -121.3343 | null | Pacific Gas and Electric | 10/9/2014 | 8:25 | 37.95894 | Other | Urban | Structure Only | Equipment/ Facility Failure |
| -121.5387 | -121.5387 | null | Pacific Gas and Electric | 10/12/2014 | 10:59 | 38.59173 | Vegetation | Rural | Structure Only | Wire-Wire Contact |
| -119.7012 | -119.7012 | null | Pacific Gas and Electric | 11/29/2014 | 14:21 | 36.72783 | Other | Urban | Structure Only | Unknown |
| -120.8237 | -120.8237 | null | Pacific Gas and Electric | 12/14/2014 | 4:52 | 38.42005 | Other | Rural | Structure Only | Equipment/ Facility Failure |
| -122.2536 | -122.2536 | null | Pacific Gas and Electric | 12/29/2014 | 11:58 | 38.16613 | Other | Urban | Structure Only | Equipment/ Facility Failure |
| -122.1366 | -122.1366 | null | Pacific Gas and Electric | 12/30/2014 | 15:53 | 38.01652 | Other | Urban | Structure Only | Equipment/ Facility Failure |
| -120.7524 | -120.7524 | null | Pacific Gas and Electric | 3/9/2015 | 9:36 | 38.73283 | Building | Urban | Structure Only | Contact From Object |
| -119.5824 | -119.5824 | null | Pacific Gas and Electric | 6/9/2015 | 11:51 | 36.48868 | Building | Rural | Structure Only | Equipment/ Facility Failure |
| -121.8269 | -121.8269 | null | Pacific Gas and Electric | 7/30/2015 | 14:55 | 38.44481 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -121.6128 | -121.6128 | null | Pacific Gas and Electric | 9/1/2015 | 1:29 | 38.15941 | Other | Rural | Structure Only | Contact From Object |
| -118.9301 | -118.9301 | null | Pacific Gas and Electric | 9/1/2015 | 18:48 | 35.38207 | Other | Urban | Structure Only | Contact From Object |
| -122.1915 | -122.1915 | null | Pacific Gas and Electric | 9/5/2015 | 5:36 | 39.92755 | Building | Urban | Structure Only | Unknown |
| -122.2654 | -122.2654 | null | Pacific Gas and Electric | 9/11/2015 | 6:38 | 37.52319 | Other | Urban | Structure Only | Equipment/ Facility Failure |
| -124.0883 | -124.0883 | null | Pacific Gas and Electric | 10/10/2015 | 0:20 | 40.8862 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -121.9439 | -121.9439 | null | Pacific Gas and Electric | 10/13/2015 | 18:32 | 37.74209 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -119.7908 | -119.7908 | null | Pacific Gas and Electric | 10/15/2015 | 18:51 | 36.50818 | Building | Rural | Structure Only | Contact From Object |
| -119.9312 | -119.9312 | null | Pacific Gas and Electric | 11/2/2015 | 9:53 | 36.77784 | Building | Rural | Structure Only | Equipment/ Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -121.9134 | -121.9134 | null | Pacific Gas and Electric | 11/15/2015 | 13:47 | 37.2494 | Other | Urban | Structure Only | Contact From Object |
| -122.0202 | -122.0202 | null | Pacific Gas and Electric | 12/3/2015 | 9:12 | 37.30438 | Vegetation | Urban | Structure Only | Contact From Object |
| -120.5228 | -120.5228 | null | Pacific Gas and Electric | 12/8/2015 | 12:41 | 38.24886 | Other | Rural | Structure Only | Contact From Object |
| -119.9951 | -119.9951 | null | Pacific Gas and Electric | 12/10/2015 | 11:19 | 36.21833 | Other | Rural | Structure Only | Contact From Object |
| -122.5036 | -122.5036 | null | Pacific Gas and Electric | 12/22/2015 | 2:44 | 38.27675 | Building | Rural | Structure Only | Contact From Object |
| -122.4411 | -122.4411 | null | Pacific Gas and Electric | 2/2/2016 | 6:01 | 37.77553 | Building | URBAN | Structure Only | Equipment/ Facility Failure |
| -124.2273 | -124.2273 | null | Pacific Gas and Electric | 2/17/2016 | 21:16 | 40.6677 | Building | RURAL | Structure Only | Contact From Object |
| -119.7975 | -119.7975 | null | Pacific Gas and Electric | 2/26/2016 | 15:40 | 36.83961 | Building | URBAN | Structure Only | Equipment/ Facility Failure |
| -122.2109 | -122.2109 | null | Pacific Gas and Electric | 4/3/2016 | 6:54 | 40.41751 | Other | RURAL | Structure Only | Contact From Object |
| -119.797 | -119.797 | null | Pacific Gas and Electric | 6/8/2016 | 0:21 | 36.75666 | Vegetation | URBAN | Structure Only | Contact From Object |
| -120.598 | -120.598 | null | Pacific Gas and Electric | 6/8/2016 | 16:50 | 35.67162 | Building | RURAL | Structure Only | Contact From Object |
| -122.2304 | -122.2304 | null | Pacific Gas and Electric | 6/28/2016 | 13:36 | 38.09613 | Building | URBAN | Structure Only | Equipment/ Facility Failure |
| -122.2822 | -122.2822 | null | Pacific Gas and Electric | 8/3/2016 | 19:41 | 40.38679 | Building | URBAN | Structure Only | Contact From Object |
| -118.9684 | -118.9684 | null | Pacific Gas and Electric | 8/17/2016 | 9:41 | 35.37087 | Building | URBAN | Structure Only | Equipment/ Facility Failure |
| -122.2008 | -122.2008 | null | Pacific Gas and Electric | 10/13/2016 | 23:52 | 39.75448 | Building | URBAN | Structure Only | Wire-Wire Contact |
| -121.1564 | -121.1564 | null | Pacific Gas and Electric | 1/10/2017 | 15:55 | 38.7538 | Building | Urban | Structure Only | Contact From Object |
| -121.8088 | -121.8088 | null | Pacific Gas and Electric | 1/18/2017 | 15:34 | 37.38388 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -121.9509 | -121.9509 | null | Pacific Gas and Electric | 1/29/2017 | 9:45 | 38.36159 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -122.719 | -122.719 | null | Pacific Gas and Electric | 2/7/2017 | 4:50 | 38.43314 | Building | Urban | Structure Only | Other |
| -121.4222 | -121.4222 | null | Pacific Gas and Electric | 3/17/2017 | 9:37 | 38.11532 | Other | Rural | Structure Only | Contact From Object |
| -121.2521 | -121.2521 | null | Pacific Gas and Electric | 4/13/2017 | 14:21 | 37.79671 | Other | Urban | Structure Only | Contact From Object |
| -119.7807 | -119.7807 | null | Pacific Gas and Electric | 4/25/2017 | 18:26 | 36.23725 | Other | Rural | Structure Only | Contact From Object |
| -121.2306 | -121.2306 | null | Pacific Gas and Electric | 6/19/2017 | 16:18 | 37.79272 | Other | Urban | Structure Only | Equipment/ Facility Failure |
| -119.6204 | -119.6204 | null | Pacific Gas and Electric | 6/28/2017 | 13:09 | 34.92757 | Building | Rural | Structure Only | Contact From Object |
| -122.4921 | -122.4921 | null | Pacific Gas and Electric | 7/20/2017 | 20:57 | 37.73609 | Building | Urban | Structure Only | Wire-Wire Contact |
| -121.9331 | -121.9331 | null | Pacific Gas and Electric | 9/4/2017 | 6:43 | 37.45463 | Other | Rural | Structure Only | Equipment/ Facility Failure |
| -122.0916 | -122.0916 | null | Pacific Gas and Electric | 10/14/2017 | 8:37 | 37.39437 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -122.2221 | -122.2221 | null | Pacific Gas and Electric | 11/8/2017 | 14:53 | 37.79198 | Building | Urban | Structure Only | Contact From Object |
| -121.5973 | -121.5973 | null | Pacific Gas and Electric | 12/12/2017 | 4:40 | 39.77107 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -121.8375 | -121.8375 | null | Pacific Gas and Electric | 12/14/2017 | 1:33 | 37.19789 | Building | Rural | Structure Only | Equipment/ Facility Failure |
| -122.1961 | -122.1961 | null | Pacific Gas and Electric | 12/16/2017 | 7:01 | 39.74474 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -119.0637 | -119.0637 | null | Pacific Gas and Electric | 12/22/2017 | 14:38 | 35.33754 | Building | Urban | Structure Only | Equipment/ Facility Failure |
| -122.1898 | -122.1898 | null | Pacific Gas and Electric | 12/24/2017 | 6:41 | 37.44444 | Building | Urban | Structure Only | Contact From Object |

**SoCalEd CPUC Fire Incident Data**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -118.677 | -118.677 null | Southern C | 6/18/2014 | 15:00 | 34.162642 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -117.291 | -117.291 null | Southern C | 7/30/2014 | 15:00 | 34.159337 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -117.402 | -117.402 null | Southern C | 8/24/2014 | 8:30 | 34.008754 | Building | Urban | .26 - 9.99 Acres | Other |
| -117.296 | -117.296 null | Southern C | 8/30/2014 | 15:30 | 34.170935 | Vegetation | Urban | .26 - 9.99 Acres | Equipment/Facility Failure |
| -119.031 | -119.031 null | Southern C | 4/8/2015 | 14:00 | 36.106562 | Vegetation | Rural | .26 - 9.99 Acres | Other |
| -117.032 | -117.032 null | Southern C | 4/13/2015 | 15:00 | 33.790251 | Other | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.682 | -117.682 null | Southern C | 4/14/2015 | 14:35 | 35.6261194 | Other | Urban | .26 - 9.99 Acres | Unknown |
| -118.804 | -118.804 null | Southern C | 4/17/2015 | 16:41 | 34.085125 | Vegetation | Rural | .26 - 9.99 Acres | null |
| -118.361 | -118.361 null | Southern C | 5/23/2015 | 11:57 | 34.30064 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -118.907 | -118.907 null | Southern C | 6/23/2015 | 17:21 | 34.278968 | Vegetation | Rural | .26 - 9.99 Acres | Other |
| -119.353 | -119.353 null | Southern C | 8/21/2015 | 23:10 | 36.235553 | Vegetation | Rural | .26 - 9.99 Acres | null |
| -118.648 | -118.648 null | Southern C | 9/20/2015 | 16:31 | 34.063299 | Other | Urban | .26 - 9.99 Acres | Contact From Object |
| -117.17 | -117.17 null | Southern C | 10/9/2015 | 14:00 | 33.575239 | Vegetation | Rural | .26 - 9.99 Acres | Insulator |
| -118.77 | -118.77 null | Southern C | 12/11/2015 | 12:21 | 34.038073 | Other | Urban | .26 - 9.99 Acres | null |
| -118.126 | -118.126 null | Southern C | 4/20/2016 | 14:06 | 34.678185 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -119.275 | -119.275 null | Southern C | 4/21/2016 | 12:20 | 34.333927 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -118.862 | -118.862 null | Southern C | 4/25/2016 | 19:15 | 36.137198 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -119.046 | -119.046 null | Southern C | 5/21/2016 | 19:39 | 35.833915 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.139 | -117.139 null | Southern C | 6/4/2016 | 10:17 | 33.59465 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -117.198 | -117.198 null | Southern C | 6/10/2016 | 12:04 | 34.110728 | Vegetation | Rural | .26 - 9.99 Acres | null |
| -118.781 | -118.781 null | Southern C | 6/21/2016 | 21:47 | 36.251509 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.237 | -119.237 null | Southern C | 9/3/2016 | 10:24 | 34.444661 | Vegetation | Rural | .26 - 9.99 Acres | null |
| -118.955 | -118.955 null | Southern C | 9/24/2016 | 14:20 | 35.73807 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -118.256 | -118.256 null | Southern C | 10/2/2016 | 20:13 | 34.631357 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -119.772 | -119.772 null | Southern C | 10/18/2016 | 18:41 | 34.468683 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -119.209 | -119.209 null | Southern C | 10/18/2016 | 15:29 | 34.299211 | Vegetation | Urban | .26 - 9.99 Acres | Splice/Clamp/Connector |
| -118.154 | -118.154 null | Southern C | 10/20/2016 | 16:13 | 34.064003 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -118.537 | -118.537 null | Southern C | 10/26/2016 | 12:19 | 34.708129 | Vegetation | Rural | .26 - 9.99 Acres | null |
| -118.723 | -118.723 null | Southern C | 12/30/2016 | 11:42 | 34.123126 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.256 | -119.256 null | Southern C | 4/16/2017 | 15:39 | 34.4556008 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -118.243 | -118.243 null | Southern C | 4/23/2017 | 16:24 | 34.59619 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -116.642 | -116.642 null | Southern C | 4/28/2017 | 10:59 | 33.928644 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -119.191 | -119.191 null | Southern C | 4/28/2017 | 10:37 | 36.4356275 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.161 | -119.161 null | Southern C | 5/1/2017 | 5:40 | 38.020944 | Vegetation | Rural | .26 - 9.99 Acres | Contamination |
| -118.67 | -118.67 null | Southern C | 5/11/2017 | 12:27 | 34.412701 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.178 | -117.178 null | Southern C | 5/24/2017 | 10:05 | 34.4231795 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -119.011 | -119.011 null | Southern C | 7/12/2017 | 12:02 | 36.0368333 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -119.066 | -119.066 null | Southern C | 7/23/2017 | 20:07 | 35.711304 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -119.245 | -119.245 null | Southern C | 8/12/2017 | 16:34 | 36.48248 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -118.42 | -118.42 null | Southern C | 8/24/2017 | 1:53 | 34.7325357 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -116.545 | -116.545 null | Southern C | 9/21/2017 | 17:57 | 33.959953 | Vegetation | Rural | .26 - 9.99 Acres | Wire-Wire Contact |
| -117.507 | -117.507 null | Southern C | 10/16/2017 | 6:11 | 34.021742 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -117.216 | -117.216 | null | Southern C | 10/18/2017 | 13:34 | 33.770208 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.267 | -117.267 | null | Southern C | 12/1/2017 | 14:29 | 33.76145 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -119.217 | -119.217 | null | Southern C | 2/22/2015 | 9:52 | 34.284868 | Vegetation | Rural | 10 - 99 Acres | Unknown |
| -116.687 | -116.687 | null | Southern C | 6/5/2015 | 14:40 | 33.901812 | Vegetation | Rural | 10 - 99 Acres | null |
| -117.775 | -117.775 | null | Southern C | 7/3/2015 | 15:02 | 33.553654 | Vegetation | Urban | 10 - 99 Acres | Contact From Object |
| -119.457 | -119.457 | null | Southern C | 9/3/2015 | 17:00 | 36.8936 | Vegetation | Rural | 10 - 99 Acres | null |
| -118.868 | -118.868 | null | Southern C | 11/7/2015 | 2:24 | 34.1708026 | Vegetation | Urban | 10 - 99 Acres | Unknown |
| -118.575 | -118.575 | null | Southern C | 4/15/2016 | 7:12 | 34.442579 | Vegetation | Urban | 10 - 99 Acres | null |
| -119.314 | -119.314 | null | Southern C | 4/28/2016 | 14:00 | 34.357004 | Vegetation | Rural | 10 - 99 Acres | Equipment/Facility Failure |
| -118.956 | -118.956 | null | Southern C | 5/29/2016 | 22:25 | 36.009123 | Vegetation | Rural | 10 - 99 Acres | Contact From Object |
| -120.07 | -120.07 | null | Southern C | 8/24/2016 | 16:37 | 34.466453 | Vegetation | Rural | 10 - 99 Acres | null |
| -119.241 | -119.241 | null | Southern C | 8/12/2017 | 16:34 | 36.485257 | Vegetation | Rural | 10 - 99 Acres | Equipment/Facility Failure |
| -117.721 | -117.721 | null | Southern C | 7/13/2015 | 11:15 | 33.767847 | Vegetation | Rural | 100 - 299 Acres | Unknown |
| -118.805 | -118.805 | null | Southern C | 5/15/2017 | 13:54 | 35.427678 | Vegetation | Rural | 100 - 299 Acres | null |
| -118.492 | -118.492 | null | Southern C | 6/10/2017 | 12:17 | 35.5965957 | Vegetation | Rural | 100 - 299 Acres | Equipment/Facility Failure |
| -118.511 | -118.511 | null | Southern C | 6/13/2014 | 13:00 | 35.7151 | Vegetation | Rural | 1000 - 4999 Acres | Unknown |
| -119.043 | -119.043 | null | Southern C | 7/7/2017 | 12:00 | 35.7735613 | Vegetation | Rural | 1000 - 4999 Acres | Contact From Object |
| -118.647 | -118.647 | null | Southern C | 6/4/2016 | 16:06 | 34.133836 | Vegetation | Urban | 300 - 999 Acres | Contact From Object |
| -119.136 | -119.136 | null | Southern C | 6/24/2016 | 5:16 | 37.973 | Vegetation | Rural | 300 - 999 Acres | Other |
| -118.826 | -118.826 | null | Southern C | 7/8/2016 | 11:15 | 34.790623 | Vegetation | Rural | 300 - 999 Acres | Unknown |
| -118.584 | -118.584 | null | Southern C | 2/6/2015 | 13:15 | 37.45396 | Vegetation | Rural | Greater than 5000 Ac | Unknown |
| -119.852 | -119.852 | null | Southern C | 8/18/2016 | 14:52 | 34.535573 | Vegetation | Rural | Greater than 5000 Ac | Contact From Object |
| -118.039 | -118.039 | null | Southern C | 5/29/2014 | 18:00 | 33.9036301 | Vegetation | Urban | Less Than .25 Acres | Unknown |
| -118.118 | -118.118 | null | Southern C | 6/5/2014 | 9:20 | 34.555046 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -117.949 | -117.949 | null | Southern C | 6/8/2014 | 18:00 | 33.6808854 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -119.5 | -119.5 | null | Southern C | 6/27/2014 | 11:06 | 34.608417 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.755 | -119.755 | null | Southern C | 7/3/2014 | 11:30 | 34.452932 | Vegetation | Urban | Less Than .25 Acres | Other |
| -117.116 | -117.116 | null | Southern C | 7/24/2014 | 13:00 | 33.5444395 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -119.057 | -119.057 | null | Southern C | 7/27/2014 | 18:00 | 36.050199 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.187 | -117.187 | null | Southern C | 7/29/2014 | 8:23 | 34.452932 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.283 | -117.283 | null | Southern C | 7/31/2014 | 16:00 | 33.7927568 | Other | Rural | Less Than .25 Acres | Unknown |
| -119.376 | -119.376 | null | Southern C | 8/3/2014 | 20:00 | 36.342564 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.315 | -119.315 | null | Southern C | 8/12/2014 | 13:29 | 34.38679 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.015 | -117.015 | null | Southern C | 8/16/2014 | 9:00 | 33.7337323 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.799 | -117.799 | null | Southern C | 8/17/2014 | 15:00 | 33.746982 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.907 | -117.907 | null | Southern C | 9/5/2014 | 14:00 | 34.0276135 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.52 | -117.52 | null | Southern C | 9/6/2014 | 14:00 | 33.8780461 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -118.04 | -118.04 | null | Southern C | 9/8/2014 | 11:55 | 34.560012 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -118.058 | -118.058 | null | Southern C | 9/15/2014 | 16:00 | 34.1740188 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.872 | -118.872 | null | Southern C | 9/19/2014 | 23:20 | 34.038254 | Vegetation | Rural | Less Than .25 Acres | Contamination |
| -117.985 | -117.985 | null | Southern C | 10/3/2014 | 15:00 | 34.0468915 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -117.357 | -117.357 | null | Southern C | 10/4/2014 | 16:00 | 34.165225 | Other | Urban | Less Than .25 Acres | Unknown |
| -118.875 | -118.875 | null | Southern C | 10/10/2014 | 16:24 | 34.204921 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| -117.186 | -117.186 null | Southern C | 11/13/2014 | 12:00 | 34.493402 | Building | Urban | Less Than .25 Acres | Contact Between Third Party Facility on Pole and Supply Lines |
| -118.683 | -118.683 null | Southern C | 11/16/2014 | 13:30 | 34.048046 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.898 | -118.898 null | Southern C | 11/17/2014 | 4:30 | 34.312859 | Other | Rural | Less Than .25 Acres | Wire-Wire Contact |
| -117.371 | -117.371 null | Southern C | 11/21/2014 | 4:41 | 34.089112 | Vegetation | Urban | Less Than .25 Acres | Other |
| -117.788 | -117.788 null | Southern C | 12/2/2014 | 10:00 | 34.1058474 | Other | Urban | Less Than .25 Acres | Vandalism/Theft |
| -117.76 | -117.76 null | Southern C | 12/3/2014 | 19:00 | 34.037689 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.971 | -117.971 null | Southern C | 12/4/2014 | 4:00 | 34.0119761 | Vegetation | Urban | Less Than .25 Acres | Other |
| -117.611 | -117.611 null | Southern C | 12/5/2014 | 2:52 | 33.9397026 | Vegetation | Rural | Less Than .25 Acres | Vandalism/Theft |
| -119.018 | -119.018 null | Southern C | 12/12/2014 | 1:30 | 35.9219806 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.839 | -117.839 null | Southern C | 12/27/2014 | 8:17 | 34.0719543 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.368 | -118.368 null | Southern C | 1/4/2015 | 13:00 | 33.9539015 | Other | Urban | Less Than .25 Acres | Unknown |
| -117.838 | -117.838 null | Southern C | 1/26/2015 | 17:30 | 34.1314861 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -119.823 | -119.823 null | Southern C | 3/23/2015 | 17:20 | 34.43546 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.925 | -117.925 null | Southern C | 3/26/2015 | 14:09 | 33.945951 | Vegetation | Rural | Less Than .25 Acres | null |
| -117.587 | -117.587 null | Southern C | 3/26/2015 | 17:57 | 33.8513739 | Other | Urban | Less Than .25 Acres | Other |
| -117.853 | -117.853 null | Southern C | 3/30/2015 | 15:14 | 33.901058 | Vegetation | Urban | Less Than .25 Acres | null |
| -118.868 | -118.868 null | Southern C | 4/8/2015 | 13:05 | 34.178109 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -119.042 | -119.042 null | Southern C | 4/8/2015 | 16:52 | 36.105907 | Other | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.133 | -118.133 null | Southern C | 4/11/2015 | 14:27 | 34.035473 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.5 | -117.5 null | Southern C | 4/12/2015 | 6:32 | 34.077196 | Other | Urban | Less Than .25 Acres | null |
| -116.901 | -116.901 null | Southern C | 4/17/2015 | 8:41 | 33.639703 | Vegetation | Rural | Less Than .25 Acres | null |
| -118.025 | -118.025 null | Southern C | 4/17/2015 | 9:59 | 33.916972 | Building | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.524 | -118.524 null | Southern C | 4/19/2015 | 13:40 | 34.435908 | Building | Urban | Less Than .25 Acres | Contact From Object |
| -117.934 | -117.934 null | Southern C | 4/19/2015 | 14:41 | 33.858431 | Building | Urban | Less Than .25 Acres | Contact From Object |
| -118.02 | -118.02 null | Southern C | 4/25/2015 | 14:16 | 33.937823 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.03 | -118.03 null | Southern C | 4/26/2015 | 21:01 | 34.069351 | Other | Urban | Less Than .25 Acres | Vandalism/Theft |
| -118.941 | -118.941 null | Southern C | 4/27/2015 | 19:09 | 34.308859 | Other | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.301 | -117.301 null | Southern C | 4/27/2015 | 8:58 | 34.177689 | Vegetation | Urban | Less Than .25 Acres | Unknown |
| -117.301 | -117.301 null | Southern C | 4/27/2015 | 8:23 | 34.177689 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.58 | -116.58 null | Southern C | 4/27/2015 | 15:57 | 33.929736 | Other | Rural | Less Than .25 Acres | Splice/Clamp/Connector |
| -118.941 | -118.941 null | Southern C | 4/27/2015 | 19:10 | 34.308859 | Other | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.244 | -117.244 null | Southern C | 4/30/2015 | 13:45 | 33.679696 | Vegetation | Urban | Less Than .25 Acres | Conductor |
| -117.72 | -117.72 null | Southern C | 5/1/2015 | 13:30 | 34.025517 | Building | Urban | Less Than .25 Acres | Unknown |
| -119.605 | -119.605 null | Southern C | 5/4/2015 | 15:47 | 36.34908 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.709 | -117.709 null | Southern C | 5/5/2015 | 16:00 | 33.71101 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.725 | -117.725 null | Southern C | 5/6/2015 | 14:03 | 33.717585 | Vegetation | Rural | Less Than .25 Acres | null |
| -119.484 | -119.484 null | Southern C | 5/8/2015 | 6:15 | 34.395494 | Other | Rural | Less Than .25 Acres | Unknown |
| -118.88 | -118.88 null | Southern C | 5/9/2015 | 10:49 | 34.209581 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -117.171 | -117.171 null | Southern C | 5/10/2015 | 13:55 | 33.68035 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.73 | -117.73 null | Southern C | 5/11/2015 | 7:30 | 34.10804 | Building | Urban | Less Than .25 Acres | Contact From Object |
| -117.318 | -117.318 null | Southern C | 5/12/2015 | 19:34 | 34.531203 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -118.778 | -118.778 null | Southern C | 5/14/2015 | 22:24 | 36.1318095 | Vegetation | Rural | Less Than .25 Acres | null |
| -117.979 | -117.979 null | Southern C | 5/25/2015 | 13:48 | 33.751175 | Building | Urban | Less Than .25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -118.908 | -118.908 null | Southern C | 5/26/2015 | 14:47 | 34.141244 | Other | Rural | Less Than .25 Acres | Unknown |
| -118.879 | -118.879 null | Southern C | 5/29/2015 | 15:28 | 34.286235 | Building | Urban | Less Than .25 Acres | null |
| -118.954 | -118.954 null | Southern C | 5/29/2015 | 7:29 | 36.3869606 | Vegetation | Rural | Less Than .25 Acres | null |
| -117.646 | -117.646 null | Southern C | 5/30/2015 | 15:30 | 33.709731 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.646 | -117.646 null | Southern C | 5/30/2015 | 15:26 | 33.709731 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.264 | -117.264 null | Southern C | 6/5/2015 | 17:10 | 33.859091 | Other | Urban | Less Than .25 Acres | null |
| -118.423 | -118.423 null | Southern C | 6/6/2015 | 10:00 | 34.404333 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.131 | -117.131 null | Southern C | 6/9/2015 | 5:46 | 33.598572 | Other | Rural | Less Than .25 Acres | Contact From Object |
| -119.019 | -119.019 null | Southern C | 6/10/2015 | 20:50 | 35.964093 | Vegetation | Rural | Less Than .25 Acres | null |
| -119.297 | -119.297 null | Southern C | 6/11/2015 | 1:00 | 36.396211 | Other | Rural | Less Than .25 Acres | null |
| -119.309 | -119.309 null | Southern C | 6/12/2015 | 12:50 | 36.320661 | Other | Urban | Less Than .25 Acres | Unknown |
| -118.4 | -118.4 null | Southern C | 6/13/2015 | 18:28 | 34.011561 | Building | Urban | Less Than .25 Acres | null |
| -118.943 | -118.943 null | Southern C | 6/17/2015 | 17:29 | 36.108562 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.328 | -119.328 null | Southern C | 6/19/2015 | 14:00 | 36.207484 | Vegetation | Urban | Less Than .25 Acres | Unknown |
| -117.241 | -117.241 null | Southern C | 6/21/2015 | 14:25 | 33.874319 | Other | Urban | Less Than .25 Acres | Vandalism/Theft |
| -119.294 | -119.294 null | Southern C | 6/22/2015 | 13:30 | 35.9645 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -117.261 | -117.261 null | Southern C | 6/28/2015 | 11:18 | 34.412889 | Vegetation | Urban | Less Than .25 Acres | Unknown |
| -117.367 | -117.367 null | Southern C | 6/28/2015 | 13:55 | 34.506848 | Other | Urban | Less Than .25 Acres | Unknown |
| -119.149 | -119.149 null | Southern C | 6/29/2015 | 15:58 | 36.299155 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -116.98 | -116.98 null | Southern C | 6/29/2015 | 14:21 | 34.005542 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -118.863 | -118.863 null | Southern C | 6/29/2015 | 15:46 | 34.209651 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -119.149 | -119.149 null | Southern C | 6/29/2015 | 15:58 | 36.299155 | Other | Urban | Less Than .25 Acres | Unknown |
| -117.911 | -117.911 null | Southern C | 7/2/2015 | 15:55 | 34.016107 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.243 | -117.243 null | Southern C | 7/8/2015 | 12:19 | 33.779188 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -119.015 | -119.015 null | Southern C | 7/10/2015 | 7:30 | 36.051732 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.029 | -118.029 null | Southern C | 7/13/2015 | 14:58 | 33.898265 | Other | Rural | Less Than .25 Acres | null |
| -118.617 | -118.617 null | Southern C | 7/20/2015 | 20:16 | 34.491198 | Other | Urban | Less Than .25 Acres | null |
| -119.324 | -119.324 null | Southern C | 7/23/2015 | 3:00 | 36.18129 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.557 | -116.557 null | Southern C | 7/27/2015 | 17:06 | 33.855925 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -116.97 | -116.97 null | Southern C | 7/27/2015 | 22:05 | 34.892877 | Other | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -119.341 | -119.341 null | Southern C | 7/27/2015 | 22:51 | 36.335086 | Vegetation | Urban | Less Than .25 Acres | Unknown |
| -119.107 | -119.107 null | Southern C | 8/1/2015 | 8:40 | 35.989498 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.161 | -117.161 null | Southern C | 8/2/2015 | 14:00 | 34.03263 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.337 | -118.337 null | Southern C | 8/12/2015 | 12:00 | 35.177247 | Vegetation | Rural | Less Than .25 Acres | Other |
| -118.212 | -118.212 null | Southern C | 8/24/2015 | 22:00 | 33.883929 | Building | Urban | Less Than .25 Acres | Unknown |
| -117.891 | -117.891 null | Southern C | 8/27/2015 | 6:21 | 34.064469 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.866 | -118.866 null | Southern C | 8/27/2015 | 10:20 | 34.253813 | Other | Urban | Less Than .25 Acres | null |
| -119.094 | -119.094 null | Southern C | 9/7/2015 | 17:58 | 35.85547 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.772 | -118.772 null | Southern C | 9/9/2015 | 13:22 | 34.041491 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.213 | -117.213 null | Southern C | 9/9/2015 | 13:59 | 33.549925 | Other | Urban | Less Than .25 Acres | null |
| -117.433 | -117.433 null | Southern C | 9/11/2015 | 3:10 | 34.087599 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.118 | -118.118 null | Southern C | 9/20/2015 | 19:07 | 34.024351 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.694 | -118.694 null | Southern C | 9/26/2015 | 13:48 | 34.077294 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -117.853 | -117.853 | null | Southern C | 10/9/2015 | 11:39 | 33.933311 | Vegetation | Urban | Less Than .25 Acres | null |
| -116.475 | -116.475 | null | Southern C | 10/11/2015 | 10:02 | 33.944046 | Other | Urban | Less Than .25 Acres | null |
| -117.338 | -117.338 | null | Southern C | 10/12/2015 | 13:02 | 33.63185 | Other | Urban | Less Than .25 Acres | Transformer |
| -117.769 | -117.769 | null | Southern C | 10/27/2015 | 19:47 | 33.53506 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.268 | -117.268 | null | Southern C | 10/30/2015 | 12:45 | 34.05382 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.961 | -116.961 | null | Southern C | 10/30/2015 | 22:23 | 33.790258 | Other | Urban | Less Than .25 Acres | Unknown |
| -118.376 | -118.376 | null | Southern C | 11/2/2015 | 18:07 | 34.296976 | Vegetation | Urban | Less Than .25 Acres | null |
| -119.038 | -119.038 | null | Southern C | 11/13/2015 | 7:04 | 34.219958 | Vegetation | Urban | Less Than .25 Acres | null |
| -117.761 | -117.761 | null | Southern C | 11/13/2015 | 7:31 | 33.639498 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.69 | -117.69 | null | Southern C | 11/18/2015 | 6:31 | 34.128351 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.953 | -117.953 | null | Southern C | 11/20/2015 | 20:07 | 34.015535 | Vegetation | Urban | Less Than .25 Acres | null |
| -117.953 | -117.953 | null | Southern C | 11/20/2015 | 20:07 | 34.015535 | Other | Urban | Less Than .25 Acres | null |
| -118.407 | -118.407 | null | Southern C | 11/24/2015 | 1:17 | 33.744317 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -119.249 | -119.249 | null | Southern C | 12/8/2015 | 19:08 | 34.218803 | Vegetation | Rural | Less Than .25 Acres | Contamination |
| -118.081 | -118.081 | null | Southern C | 1/1/2016 | 10:13 | 34.000767 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.053 | -118.053 | null | Southern C | 1/5/2016 | 20:51 | 34.062727 | Other | Urban | Less Than .25 Acres | Pole |
| -118.682 | -118.682 | null | Southern C | 1/16/2016 | 15:20 | 34.409571 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.149 | -118.149 | null | Southern C | 1/28/2016 | 22:07 | 33.964221 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.303 | -118.303 | null | Southern C | 2/3/2016 | 17:46 | 34.718251 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -117.514 | -117.514 | null | Southern C | 2/7/2016 | 9:31 | 34.13706 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.44 | -117.44 | null | Southern C | 2/8/2016 | 8:22 | 34.106057 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.14 | -118.14 | null | Southern C | 2/9/2016 | 19:13 | 33.779024 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -119.254 | -119.254 | null | Southern C | 2/10/2016 | 18:56 | 34.218656 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.072 | -118.072 | null | Southern C | 2/12/2016 | 20:02 | 33.968031 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.843 | -118.843 | null | Southern C | 2/16/2016 | 15:18 | 34.205693 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -119.584 | -119.584 | null | Southern C | 2/22/2016 | 17:04 | 34.449164 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.142 | -118.142 | null | Southern C | 2/24/2016 | 15:06 | 34.947 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.8 | -116.8 | null | Southern C | 2/27/2016 | 0:49 | 33.913418 | Other | Rural | Less Than .25 Acres | Contact From Object |
| -117.924 | -117.924 | null | Southern C | 3/11/2016 | 7:53 | 33.905943 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.966 | -117.966 | null | Southern C | 3/17/2016 | 14:53 | 34.005917 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.506 | -117.506 | null | Southern C | 3/23/2016 | 11:45 | 34.136914 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.439 | -118.439 | null | Southern C | 4/7/2016 | 7:43 | 34.299564 | Vegetation | Urban | Less Than .25 Acres | Contact Between Third Party Facility on Pole and Supply Lines |
| -119.732 | -119.732 | null | Southern C | 4/14/2016 | 11:58 | 34.446025 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -118.662 | -118.662 | null | Southern C | 4/15/2016 | 8:04 | 34.280803 | Vegetation | Urban | Less Than .25 Acres | Splice/Clamp/Connector |
| -118.382 | -118.382 | null | Southern C | 4/16/2016 | 23:14 | 33.8708166 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -119.064 | -119.064 | null | Southern C | 4/18/2016 | 12:23 | 36.196263 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.188 | -119.188 | null | Southern C | 4/22/2016 | 17:23 | 36.088237 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.901 | -118.901 | null | Southern C | 4/23/2016 | 15:26 | 34.283292 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -119.306 | -119.306 | null | Southern C | 4/24/2016 | 21:34 | 36.058642 | Other | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.915 | -118.915 | null | Southern C | 4/25/2016 | 15:23 | 35.83874 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -119.306 | -119.306 | null | Southern C | 5/1/2016 | 15:00 | 36.057986 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -120.215 | -120.215 | null | Southern C | 5/2/2016 | 7:03 | 34.473624 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.127 | -118.127 | null | Southern C | 5/4/2016 | 9:49 | 34.025551 | Other | Urban | Less Than .25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -116.972 | -116.972 null | Southern C | 5/11/2016 | 14:05 | 33.682599 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -120.216 | -120.216 null | Southern C | 5/12/2016 | 8:55 | 34.473616 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.119 | -117.119 null | Southern C | 5/30/2016 | 15:03 | 33.563921 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.381 | -117.381 null | Southern C | 6/3/2016 | 18:00 | 34.110052 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.117 | -118.117 null | Southern C | 6/3/2016 | 11:04 | 33.999483 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.989 | -117.989 null | Southern C | 6/4/2016 | 18:05 | 33.691726 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.422 | -118.422 null | Southern C | 6/5/2016 | 15:59 | 34.420772 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -118.477 | -118.477 null | Southern C | 6/6/2016 | 17:44 | 35.135476 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.196 | -118.196 null | Southern C | 6/9/2016 | 11:28 | 34.586229 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.144 | -119.144 null | Southern C | 6/17/2016 | 9:33 | 36.1564 | Vegetation | Rural | Less Than .25 Acres | Conductor |
| -118.884 | -118.884 null | Southern C | 6/19/2016 | 11:20 | 34.182656 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.172 | -118.172 null | Southern C | 6/22/2016 | 18:05 | 35.057979 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.089 | -118.089 null | Southern C | 7/3/2016 | 6:18 | 34.013207 | Building | Urban | Less Than .25 Acres | Contact From Object |
| -118.12 | -118.12 null | Southern C | 7/12/2016 | 16:20 | 34.115191 | Building | Urban | Less Than .25 Acres | null |
| -118.136 | -118.136 null | Southern C | 7/19/2016 | 16:00 | 34.08736 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.887 | -117.887 null | Southern C | 7/20/2016 | 15:54 | 33.859578 | Vegetation | Urban | Less Than .25 Acres | Wire-Wire Contact |
| -118.209 | -118.209 null | Southern C | 7/23/2016 | 12:23 | 33.931313 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.854 | -117.854 null | Southern C | 8/27/2016 | 14:54 | 34.048467 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.415 | -118.415 null | Southern C | 9/2/2016 | 18:19 | 37.347411 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.239 | -119.239 null | Southern C | 9/3/2016 | 15:03 | 34.442146 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -119.3 | -119.3 null | Southern C | 9/16/2016 | 19:02 | 34.485119 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.669 | -118.669 null | Southern C | 9/19/2016 | 6:11 | 34.039961 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -118.207 | -118.207 null | Southern C | 9/24/2016 | 15:49 | 33.780103 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -117.986 | -117.986 null | Southern C | 9/26/2016 | 15:00 | 34.131909 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.766 | -118.766 null | Southern C | 9/28/2016 | 10:01 | 34.269109 | Building | Urban | Less Than .25 Acres | Contact From Object |
| -119.83 | -119.83 null | Southern C | 10/13/2016 | 9:54 | 34.439841 | Vegetation | Urban | Less Than .25 Acres | null |
| -118.045 | -118.045 null | Southern C | 10/15/2016 | 4:49 | 34.521702 | Vegetation | Urban | Less Than .25 Acres | null |
| -118.413 | -118.413 null | Southern C | 10/22/2016 | 15:17 | 34.381229 | Other | Rural | Less Than .25 Acres | Contact From Object |
| -119.285 | -119.285 null | Southern C | 10/23/2016 | 9:40 | 34.460281 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.821 | -117.821 null | Southern C | 10/28/2016 | 10:13 | 34.102058 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -119.189 | -119.189 null | Southern C | 10/29/2016 | 18:42 | 34.214903 | Other | Urban | Less Than .25 Acres | Other |
| -117.984 | -117.984 null | Southern C | 11/3/2016 | 22:37 | 33.730024 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -118.003 | -118.003 null | Southern C | 11/16/2016 | 13:45 | 33.916838 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.874 | -118.874 null | Southern C | 11/20/2016 | 11:15 | 34.18834 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.171 | -119.171 null | Southern C | 11/22/2016 | 15:20 | 36.313422 | Vegetation | Rural | Less Than .25 Acres | null |
| -117.703 | -117.703 null | Southern C | 12/1/2016 | 8:54 | 33.691979 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.413 | -118.413 null | Southern C | 12/2/2016 | 21:26 | 34.381229 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.853 | -117.853 null | Southern C | 12/19/2016 | 8:18 | 34.023198 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -116.107 | -116.107 null | Southern C | 12/26/2016 | 8:02 | 34.167551 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.695 | -116.695 null | Southern C | 1/13/2017 | 11:05 | 33.761028 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.995 | -118.995 null | Southern C | 1/14/2017 | 1:21 | 34.265551 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.37 | -118.37 null | Southern C | 1/28/2017 | 18:15 | 33.990038 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.37 | -118.37 null | Southern C | 1/31/2017 | 2:10 | 33.990038 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -117.853 | -117.853 null | Southern C | 2/8/2017 | 2:20 | 33.689703 | Other | Urban | Less Than .25 Acres | Unknown |
| -117.912 | -117.912 null | Southern C | 3/10/2017 | 15:46 | 33.787103 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.252 | -117.252 null | Southern C | 3/11/2017 | 17:22 | 34.128477 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.066 | -118.066 null | Southern C | 3/13/2017 | 13:42 | 33.953606 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.971 | -116.971 null | Southern C | 3/15/2017 | 13:23 | 34.0534485 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.263 | -118.263 null | Southern C | 3/17/2017 | 17:14 | 34.575906 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.37 | -118.37 null | Southern C | 4/9/2017 | 1:51 | 33.990038 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.37 | -118.37 null | Southern C | 4/28/2017 | 23:15 | 33.990038 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.221 | -117.221 null | Southern C | 4/29/2017 | 16:08 | 33.898371 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.073 | -118.073 null | Southern C | 4/29/2017 | 3:17 | 34.126823 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.044 | -118.044 null | Southern C | 5/1/2017 | 20:04 | 34.157117 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.268 | -118.268 null | Southern C | 5/3/2017 | 7:01 | 33.8718439 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.769 | -118.769 null | Southern C | 5/3/2017 | 5:40 | 34.264482 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.168 | -117.168 null | Southern C | 5/14/2017 | 11:15 | 33.6416147 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.832 | -117.832 null | Southern C | 5/19/2017 | 17:57 | 33.869301 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.857 | -117.857 null | Southern C | 5/19/2017 | 15:51 | 33.6443658 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.139 | -117.139 null | Southern C | 5/20/2017 | 17:28 | 33.7067865 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.908 | -117.908 null | Southern C | 5/20/2017 | 15:24 | 33.7816957 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.644 | -118.644 null | Southern C | 5/20/2017 | 9:43 | 34.0425507 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.291 | -117.291 null | Southern C | 5/22/2017 | 11:27 | 34.510048 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.175 | -117.175 null | Southern C | 5/23/2017 | 12:07 | 34.4203573 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -117.006 | -117.006 null | Southern C | 5/29/2017 | 5:59 | 34.906651 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.37 | -118.37 null | Southern C | 5/30/2017 | 19:39 | 33.990038 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.402 | -117.402 null | Southern C | 6/1/2017 | 12:30 | 34.0110575 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.298 | -118.298 null | Southern C | 6/2/2017 | 19:41 | 33.802191 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.299 | -118.299 null | Southern C | 6/2/2017 | 16:49 | 33.8025979 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.533 | -118.533 null | Southern C | 6/2/2017 | 10:50 | 35.1020694 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.919 | -117.919 null | Southern C | 6/3/2017 | 16:31 | 34.8812232 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.338 | -117.338 null | Southern C | 6/3/2017 | 14:56 | 34.403364 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.486 | -117.486 null | Southern C | 6/4/2017 | 13:14 | 33.837331 | Vegetation | Rural | Less Than .25 Acres | Wire-Wire Contact |
| -118.154 | -118.154 null | Southern C | 6/7/2017 | 20:50 | 33.764918 | Other | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.159 | -118.159 null | Southern C | 6/8/2017 | 12:33 | 34.1890422 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.25 | -119.25 null | Southern C | 6/12/2017 | 16:49 | 35.770999 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.922 | -116.922 null | Southern C | 6/13/2017 | 16:09 | 33.730775 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.592 | -117.592 null | Southern C | 6/14/2017 | 15:32 | 34.411816 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -118.416 | -118.416 null | Southern C | 6/16/2017 | 13:58 | 34.3811834 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.295 | -117.295 null | Southern C | 6/16/2017 | 13:30 | 34.457343 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.999 | -117.999 null | Southern C | 6/17/2017 | 20:12 | 33.8101249 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.207 | -117.207 null | Southern C | 6/18/2017 | 16:43 | 34.1321539 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.642 | -117.642 null | Southern C | 6/18/2017 | 11:06 | 34.0859461 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.202 | -118.202 null | Southern C | 6/19/2017 | 19:10 | 34.4434414 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.951 | -117.951 null | Southern C | 6/24/2017 | 11:42 | 34.544244 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -117.855 | -117.855 null | Southern C | 7/2/2017 | 8:24 | 34.08044 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -117.587 | -117.587 null | Southern C | 7/3/2017 | 12:41 | 33.6592904 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.234 | -117.234 null | Southern C | 7/7/2017 | 9:48 | 33.704621 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.547 | -116.547 null | Southern C | 7/8/2017 | 10:57 | 33.9183649 | Vegetation | Urban | Less Than .25 Acres | Wire-Wire Contact |
| -117.114 | -117.114 null | Southern C | 7/11/2017 | 18:06 | 34.2053578 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -118.399 | -118.399 null | Southern C | 7/13/2017 | 10:08 | 33.99907 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.965 | -117.965 null | Southern C | 7/20/2017 | 16:56 | 34.1068188 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.941 | -117.941 null | Southern C | 7/20/2017 | 16:03 | 33.890009 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.234 | -117.234 null | Southern C | 7/29/2017 | 14:23 | 33.704621 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.192 | -117.192 null | Southern C | 7/29/2017 | 9:26 | 34.4220009 | Vegetation | Urban | Less Than .25 Acres | Unknown |
| -118.375 | -118.375 null | Southern C | 7/30/2017 | 6:11 | 34.808203 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -117.941 | -117.941 null | Southern C | 7/31/2017 | 6:32 | 33.890009 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -118.561 | -118.561 null | Southern C | 8/8/2017 | 17:52 | 35.134187 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.168 | -118.168 null | Southern C | 8/8/2017 | 17:12 | 34.6589604 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.855 | -117.855 null | Southern C | 8/12/2017 | 14:37 | 34.08044 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -119.263 | -119.263 null | Southern C | 8/14/2017 | 9:34 | 36.328681 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.735 | -117.735 null | Southern C | 8/19/2017 | 15:16 | 33.717186 | Vegetation | Urban | Less Than .25 Acres | Unknown |
| -118.634 | -118.634 null | Southern C | 8/28/2017 | 17:26 | 34.1350412 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.861 | -117.861 null | Southern C | 8/28/2017 | 4:10 | 33.95701 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.271 | -117.271 null | Southern C | 8/29/2017 | 10:18 | 34.1521404 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -119.17 | -119.17 null | Southern C | 8/29/2017 | 5:15 | 36.177475 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.337 | -117.337 null | Southern C | 8/31/2017 | 15:09 | 33.674753 | Building | Urban | Less Than .25 Acres | Unknown |
| -117.437 | -117.437 null | Southern C | 9/1/2017 | 3:40 | 33.869634 | Vegetation | Rural | Less Than .25 Acres | Other |
| -117.88 | -117.88 null | Southern C | 9/7/2017 | 21:39 | 33.747166 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.399 | -117.399 null | Southern C | 9/22/2017 | 13:26 | 34.0476499 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -118.698 | -118.698 null | Southern C | 9/27/2017 | 18:40 | 34.155404 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.946 | -116.946 null | Southern C | 9/28/2017 | 20:34 | 33.748568 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -119.634 | -119.634 null | Southern C | 9/29/2017 | 15:09 | 36.3426512 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -119.298 | -119.298 null | Southern C | 10/3/2017 | 11:20 | 35.969334 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -119.422 | -119.422 null | Southern C | 10/10/2017 | 15:55 | 36.348622 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -119.565 | -119.565 null | Southern C | 10/27/2017 | 23:45 | 34.4569987 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -119.644 | -119.644 null | Southern C | 11/11/2017 | 10:32 | 34.427116 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.649 | -117.649 null | Southern C | 11/11/2017 | 3:27 | 34.0044624 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.278 | -117.278 null | Southern C | 11/13/2017 | 13:49 | 33.739098 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.861 | -117.861 null | Southern C | 12/5/2017 | 11:38 | 33.95701 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -118.134 | -118.134 null | Southern C | 12/21/2017 | 23:40 | 34.179529 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.996 | -117.996 null | Southern C | 6/13/2016 | 17:18 | 33.751792 | Vegetation | Urban | Structure Only | Pole |
| -118.201 | -118.201 null | Southern C | 6/14/2016 | 2:40 | 33.996135 | Other | Urban | Structure Only | Conductor |
| -119.596 | -119.596 null | Southern C | 8/18/2016 | 19:00 | 34.421352 | Other | Rural | Structure Only | Conductor |
| -117.935 | -117.935 null | Southern C | 11/11/2016 | 4:18 | 33.630942 | Other | Urban | Structure Only | Conductor |
| -118.024 | -118.024 null | Southern C | 12/16/2016 | 19:31 | 33.812081 | Building | Urban | Structure Only | Conductor |
| -117.015 | -117.015 null | Southern C | 3/30/2017 | 14:37 | 34.8900382 | Vegetation | Rural | Structure Only | Equipment/Facility Failure |
| -119.253 | -119.253 null | Southern C | 4/22/2017 | 11:23 | 35.8628425 | Vegetation | Rural | Structure Only | Unknown |
| -118.136 | -118.136 null | Southern C | 6/19/2017 | 15:30 | 34.0742375 | Vegetation | Urban | Structure Only | Equipment/Facility Failure |

-118.768   -118.768   null   Southern C   10/6/2017   12:18   34.2530352   Vegetation   Urban   Structure Only   Contact From Object

**SDG&E CPUC Fire Incident Data**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -117.114 | -117.114 | null | San Diego Gas and Electric | 3/5/2014 | 9:49 | 33.2038 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -116.899 | -116.899 | null | San Diego Gas and Electric | 5/1/2014 | 6:48 | 32.864 | Vegetation | Rural | .26 - 9.99 Acres | Contact Between Third Party Facility on Pole and Supply Lines |
| -116.772 | -116.772 | null | San Diego Gas and Electric | 5/13/2014 | 9:00 | 32.6405 | Vegetation | Rural | .26 - 9.99 Acres | Wire-Wire Contact |
| -117.164 | -117.164 | null | San Diego Gas and Electric | 5/19/2014 | 18:30 | 33.1073 | Vegetation | Urban | .26 - 9.99 Acres | Contact From Object |
| -116.866 | -116.866 | null | San Diego Gas and Electric | 5/31/2014 | 11:30 | 33.3146 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -116.78 | -116.78 | null | San Diego Gas and Electric | 9/13/2014 | 20:30 | 32.7211 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -117.171 | -117.171 | null | San Diego Gas and Electric | 10/7/2014 | 13:38 | 33.03898 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -116.881 | -116.881 | null | San Diego Gas and Electric | 11/19/2014 | 9:30 | 32.8421 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.495 | -117.495 | null | San Diego Gas and Electric | 10/31/2015 | 13:04:00 P | 33.33917 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -116.892 | -116.892 | null | San Diego Gas and Electric | 4/9/2015 | 17:23 | 32.7233 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -116.866 | -116.866 | null | San Diego Gas and Electric | 4/12/2015 | 12:31 | 33.0117 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.002 | -117.002 | null | San Diego Gas and Electric | 4/13/2015 | 10:50 | 32.5859 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.097 | -117.097 | null | San Diego Gas and Electric | 10/8/2016 | 10:53 | 33.30186 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -116.584 | -116.584 | null | San Diego Gas and Electric | 7/11/2016 | 13:19 | 33.11461 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -116.855 | -116.855 | null | San Diego Gas and Electric | 6/29/2017 | 14:58 | 32.6934 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.419 | -117.419 | null | San Diego Gas and Electric | 9/26/2017 | 6:37 | 33.29844 | vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -116.975 | -116.975 | null | San Diego Gas and Electric | 9/27/2017 | 14:28 | 33.23266 | Vegetation | Rural | .26 - 9.99 Acres | Unknown |
| -116.622 | -116.622 | null | San Diego Gas and Electric | 10/7/2017 | 17:40 | 32.59143 | Vegetation | Rural | .26 - 9.99 Acres | Equipment/Facility Failure |
| -116.881 | -116.881 | null | San Diego Gas and Electric | 10/16/2017 | 10:20 | 33.0697 | Vegetation | Rural | .26 - 9.99 Acres | Contact From Object |
| -117.326 | -117.326 | null | San Diego Gas and Electric | 4/12/2015 | 14:30 | 32.7523 | Vegetation | Rural | 100 - 299 Acres | Equipment/Facility Failure |
| -117.078 | -117.078 | null | San Diego Gas and Electric | 1/1/2014 | 18:45 | 33.1179 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.046 | -117.046 | null | San Diego Gas and Electric | 4/15/2014 | 6:20 | 32.6778 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.338 | -117.338 | null | San Diego Gas and Electric | 4/17/2014 | 16:42 | 33.2203 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.347 | -117.347 | null | San Diego Gas and Electric | 4/27/2014 | 12:00 | 32.2415 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.948 | -116.948 | null | San Diego Gas and Electric | 4/28/2014 | 13:30 | 33.2926 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.956 | -116.956 | null | San Diego Gas and Electric | 4/28/2014 | 16:20 | 33.2887 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.222 | -117.222 | null | San Diego Gas and Electric | 4/29/2014 | 10:05 | 33.3181 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.016 | -117.016 | null | San Diego Gas and Electric | 4/29/2014 | 13:40 | 33.1264 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.096 | -117.096 | null | San Diego Gas and Electric | 4/29/2014 | 16:49 | 32.7186 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.778 | -116.778 | null | San Diego Gas and Electric | 5/13/2014 | 8:35 | 32.7543 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.246 | -117.246 | null | San Diego Gas and Electric | 5/28/2014 | 15:50 | 32.9808 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.828 | -116.828 | null | San Diego Gas and Electric | 6/4/2014 | 9:30 | 33.0191 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.032 | -117.032 | null | San Diego Gas and Electric | 6/17/2014 | 15:30 | 32.564 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.926 | -116.926 | null | San Diego Gas and Electric | 7/4/2014 | 12:00 | 32.7563 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.926 | -116.926 | null | San Diego Gas and Electric | 7/6/2014 | 11:14 | 33.0283 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| 116.8455 | 116.8455 | null | San Diego Gas and Electric | 7/22/2014 | 10:25 | 32.7899 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.828 | -116.828 | null | San Diego Gas and Electric | 8/28/2014 | 9:30 | 33.0191 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.161 | -117.161 | null | San Diego Gas and Electric | 9/2/2014 | 11:15 | 33.15272 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.135 | -117.135 | null | San Diego Gas and Electric | 9/11/2014 | 11:56 | 33.2769 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.014 | -117.014 | null | San Diego Gas and Electric | 9/15/2014 | 12:53 | 32.736 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.848 | -116.848 | null | San Diego Gas and Electric | 9/24/2014 | 19:45 | 33.0513 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.847 | -116.847 | null | San Diego Gas and Electric | 10/11/2014 | 4:00 | 32.946 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.014 | -117.014 | null | San Diego Gas and Electric | 2/7/2015 | 13:36 | 32.9021 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.231 | -117.231 | null | San Diego Gas and Electric | 6/9/2015 | 5:50 | 32.9003 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.992 | -116.992 | null | San Diego Gas and Electric | 5/28/2015 | 12:45 | 32.7265 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.899 | -116.899 | null | San Diego Gas and Electric | 7/13/2015 | 23:45 | 32.76297 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.231 | -117.231 | null | San Diego Gas and Electric | 8/8/2015 | 10:00 | 33.1973 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -116.696 | -116.696 | null | San Diego Gas and Electric | 4/29/2015 | 12:00 | 32.6061 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.206 | -117.206 | null | San Diego Gas and Electric | 5/17/2015 | 6:55 | 33.1808 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.05 | -117.05 | null | San Diego Gas and Electric | 7/7/2015 | 15:00 | 32.7443 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.939 | -116.939 | null | San Diego Gas and Electric | 2/11/2015 | 15:30 | 32.8941 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.931 | -116.931 | null | San Diego Gas and Electric | 4/18/2015 | 12:00 | 32.7764 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.013 | -117.013 | null | San Diego Gas and Electric | 7/17/2015 | 9:48 | 33.17504 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.579 | -116.579 | null | San Diego Gas and Electric | 7/27/2015 | 14:30 | 33.0665 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.07 | -117.07 | null | San Diego Gas and Electric | 12/26/2015 | 3:04 | 33.1323 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.677 | -116.677 | null | San Diego Gas and Electric | 8/13/2015 | 20:33 | 33.24571 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -116.969 | -116.969 | null | San Diego Gas and Electric | 8/15/2015 | 17:30 | 32.74172 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.016 | -117.016 | null | San Diego Gas and Electric | 3/19/2015 | 23:50 | 33.03238 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.286 | -116.286 | null | San Diego Gas and Electric | 9/1/2015 | 8:50 | 32.669 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.842 | -116.842 | null | San Diego Gas and Electric | 4/28/2015 | 13:30 | 32.8917 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.744 | -116.744 | null | San Diego Gas and Electric | 9/8/2015 | 11:45 | 33.0726 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.072 | -117.072 | null | San Diego Gas and Electric | 9/9/2015 | 20:40 | 32.64396 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.104 | -117.104 | null | San Diego Gas and Electric | 9/17/2015 | 8:09 | 32.67914 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.059 | -117.059 | null | San Diego Gas and Electric | 10/2/2015 | 14:30 | 33.1354 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -116.945 | -116.945 | null | San Diego Gas and Electric | 10/8/2015 | 13:47 | 32.5818 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.11 | -117.11 | null | San Diego Gas and Electric | 10/9/2015 | 16:00 | 32.7705 | Other | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.067 | -117.067 | null | San Diego Gas and Electric | 9/1/2015 | 18:01 | 32.7595 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.202 | -117.202 | null | San Diego Gas and Electric | 9/2/2015 | 18:18 | 33.1867 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.961 | -116.961 | null | San Diego Gas and Electric | 6/23/2016 | 15:00 | 32.8058 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.043 | -117.043 | null | San Diego Gas and Electric | 6/12/2016 | Unknown | 33.094 | Vegetation | Urban | Less Than .25 Acres | Contact from Object |
| -116.975 | -116.975 | null | San Diego Gas and Electric | 1/16/2016 | 14:42 | 32.71876 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.156 | -117.156 | null | San Diego Gas and Electric | 1/31/2016 | 5:00 | 33.3217 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.086 | -117.086 | null | San Diego Gas and Electric | 2/5/2016 | 9:47 | 33.0739 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.966 | -116.966 | null | San Diego Gas and Electric | 2/12/2016 | 19:30 | 33.24274 | Vegetation | Rural | Less Than .25 Acres | Vandalism/Theft |
| -116.397 | -116.397 | null | San Diego Gas and Electric | 2/18/2016 | 0:00 | 32.7063 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.076 | -117.076 | null | San Diego Gas and Electric | 8/27/2016 | 12:43 | 33.13713 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.215 | -117.215 | null | San Diego Gas and Electric | 3/11/2016 | 11:40 | 33.15632 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.183 | -117.183 | null | San Diego Gas and Electric | 7/11/2016 | 10:27 | 33.27186 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.368 | -117.368 | null | San Diego Gas and Electric | 4/16/2016 | Unknown | 33.22433 | Vegetation | Rural | Less Than .25 Acres | Wind/Equipment/Facility Failure |
| -117.091 | -117.091 | null | San Diego Gas and Electric | 1/9/2016 | 4:30 | 33.082 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.197 | -117.197 | null | San Diego Gas and Electric | 4/6/2016 | 10:38 | 33.18655 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.617 | -116.617 | null | San Diego Gas and Electric | 6/27/2016 | 15:30 | 33.28374 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.878 | -116.878 | null | San Diego Gas and Electric | 7/2/2016 | 7:51 | 32.81 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.203 | -117.203 | null | San Diego Gas and Electric | 7/31/2016 | 13:43 | 33.3663 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.935 | -116.935 | null | San Diego Gas and Electric | 7/22/2016 | Unknown | 33.20146 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.742 | -116.742 | null | San Diego Gas and Electric | 7/29/2016 | 10:57 | 33.07096 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.366 | -117.366 | null | San Diego Gas and Electric | 1/3/2016 | 4:30 | 33.1915 | Other | Urban | Less Than .25 Acres | Contact From Object |
| -116.942 | -116.942 | null | San Diego Gas and Electric | 3/3/2016 | 6:00 | 32.84724 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.733 | -116.733 | null | San Diego Gas and Electric | 9/23/2016 | 11:25 | 32.73804 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -116.905 | -116.905 | null | San Diego Gas and Electric | 6/14/2016 | 6:05 | 32.88015 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.965 | -116.965 | null | San Diego Gas and Electric | 9/29/2016 | null | 32.74178 | Vegetation | Urban | Less Than .25 Acres | Contact Between Third Party Facility on Pole and Supply Lines |
| -117.316 | -117.316 | null | San Diego Gas and Electric | 9/29/2016 | 8:14 | 33.17144 | Vegetation | Urban | Less Than .25 Acres | Unknown |
| -117.208 | -117.208 | null | San Diego Gas and Electric | 9/27/2016 | unknown | 33.29666 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.862 | -116.862 | null | San Diego Gas and Electric | 10/21/2016 | 11:20 | 33.0485 | Vegetation | Rural | Less Than .25 Acres | Unknown |
| -116.702 | -116.702 | null | San Diego Gas and Electric | 11/2/2016 | 10:30 | 32.83726 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -116.938 | -116.938 | null | San Diego Gas and Electric | 11/12/2016 | 20:30 | 32.62583 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| -117.077 | -117.077 | null | San Diego Gas and Electric | 1/20/2017 | 14:00 | 32.62736 | Building | Urban | Less Than .25 Acres | Contact From Object |
| -117.184 | -117.184 | null | San Diego Gas and Electric | 6/8/2017 | 4:12 | 33.03564 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -116.711 | -116.711 | null | San Diego Gas and Electric | 6/12/2017 | 11:20 | 32.843 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.049 | -117.049 | null | San Diego Gas and Electric | 6/19/2017 | 9:52 | 32.78287 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.139 | -117.139 | null | San Diego Gas and Electric | 6/26/2017 | 14:30 | 32.7842 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.098 | -117.098 | null | San Diego Gas and Electric | 6/29/2017 | 13:07 | 33.13547 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.136 | -117.136 | null | San Diego Gas and Electric | 7/16/2017 | 11:53 | 32.829 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -117.167 | -117.167 | null | San Diego Gas and Electric | 7/25/2017 | 15:18 | 33.13427 | Vegetation | Rural | Less Than .25 Acres | Vandalism/Theft |
| -116.872 | -116.872 | null | San Diego Gas and Electric | 7/28/2017 | 16:31 | 32.78018 | Vegetation | Rural | Less Than .25 Acres | Contact From Object |
| -117.118 | -117.118 | null | San Diego Gas and Electric | 8/20/2017 | 22:15 | 32.7522 | Vegetation | Urban | Less Than .25 Acres | Equipment/Facility Failure |
| -117.246 | -117.246 | null | San Diego Gas and Electric | 8/30/2017 | 14:12 | 33.38752 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.695 | -116.695 | null | San Diego Gas and Electric | 9/5/2017 | 14:49 | 32.61908 | Vegetation | Urban | Less Than .25 Acres | Contact From Object |
| -116.779 | -116.779 | null | San Diego Gas and Electric | 9/27/2017 | 16:10 | 32.72719 | Vegetation | Rural | Less Than .25 Acres | Equipment/Facility Failure |
| null | null | null | null | | null | null | null | null | null | null |