# EXHIBIT A

Exhibit A: List of PG&E Corporate Campaign Contributions

This Chart lists the date, amount, and recipient of PG&E's contributions to California candidates, political parties, and PACs from January 1, 2017 to the present.  This list does not include refunded contributions.

| Date | Amount | Recipient | Type |
|------|--------|-----------|------|
| 1/31/2017 | $500.00 | PG&E State and Local PAC[1] | PAC |
| 2/28/2017 | $500.00 | PG&E State and Local PAC | PAC |
| 3/29/2017 | $4,400.00 | Bocanegra for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Brian Dahle for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Chad Mayes for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Cristina Garcia for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Friends of Frank Bigelow for Assembly 2018 | Candidate |
| 3/29/2017 | $1,500.00 | Gipson for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Heath Flora for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Ian Calderon for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Janet Nguyen for Senate 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Jim Frazier for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Jordan Cunningham for Assembly 2018 | Candidate |
| 3/29/2017 | $2,000.00 | Lackey for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Marc Steinorth for Assembly 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Pat Bates for Senate 2018 | Candidate |
| 3/29/2017 | $4,400.00 | Vidak for Senate 2018 | Candidate |
| 3/30/2017 | $38,000.00 | California Republican Committee | Political Party |
| 3/30/2017 | $6,500.00 | Californians for Jobs and a Strong Economy | PAC |
| 3/30/2017 | $4,400.00 | Holden for Assembly 2018 | Candidate |
| 3/30/2017 | $4,400.00 | Hueso for Senate 2018 | Candidate |
| 3/30/2017 | $4,400.00 | Rudy Salas for Assembly 2018 | Candidate |
| 3/30/2017 | $4,400.00 | Tim Grayson for Assembly 2018 | Candidate |
| 3/31/2017 | $500.00 | PG&E State and Local PAC | PAC |
| 4/30/2017 | $750.00 | PG&E State and Local PAC | PAC |
| 5/5/2017 | $125,000.00 | California Democratic Party | Political Party |
| 5/5/2017 | $75,000.00 | California Republican Party | Political Party |
| 5/5/2017 | $10,000.00 | Bay Area Legislative Leaders PAC | PAC |
| 5/5/2017 | $5,000.00 | Women in Power | PAC |

[1] This list includes PG&E's payments of legal and compliance costs for its California PAC in 2017 and 2018.  These payments, including legal fees and other expenses incurred in running the PAC, are not contributions but must be reported.  *See* 2 C.C.R. § 18215(c)(16).  These payments are included in this list in the interest of full disclosure and to facilitate the Court's comparison of this list to PG&E's 2017 and 2018 Major Donor reports, which are identified in Exhibit B.

| | | | |
|---|---|---|---|
| 5/17/2017 | $1,500.00 | Ash Kalra for California - Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Autumn Burke for Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Bill Brough State Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Bill Quirk for Assembly 2018 | Candidate |
| 5/17/2017 | $1,500.00 | Blanca Rubio for Assembly 2018 | Candidate |
| 5/17/2017 | $2,500.00 | Catharine Baker for Assembly 2018 | Candidate |
| 5/17/2017 | $1,300.00 | Cecilia Aguiar-Curry for Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Dr. Richard Pan for Senate 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Eggman for Assembly 2018 | Candidate |
| 5/17/2017 | $1,300.00 | Evan Low for Assembly 2018 | Candidate |
| 5/17/2017 | $2,000.00 | Gallagher for Assembly 2018 | Candidate |
| 5/17/2017 | $1,000.00 | Hertzberg for Senate 2018 | Candidate |
| 5/17/2017 | $1,500.00 | Holly J. Mitchell for Senate 2018 | Candidate |
| 5/17/2017 | $1,500.00 | Jacqui Irwin for Assembly 2018 | Candidate |
| 5/17/2017 | $1,500.00 | Jones-Sawyer for Assembly 2018 | Candidate |
| 5/17/2017 | $1,300.00 | Jose Medina for Assembly 2018 | Candidate |
| 5/17/2017 | $1,300.00 | Laura Friedman for Assembly 2018 | Candidate |
| 5/17/2017 | $1,300.00 | Lorena Gonzalez for Assembly 2018 | Candidate |
| 5/17/2017 | $1,300.00 | Marc Berman for Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Matt Dababneh for Assembly 2018 | Candidate |
| 5/17/2017 | $1,000.00 | Mendoza for Senate 2018 | Candidate |
| 5/17/2017 | $1,000.00 | Miguel Santiago for Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | O'Donnell for Assembly 2018 | Candidate |
| 5/17/2017 | $7,300.00 | Padilla for Secretary of State 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Patterson for Assembly 2018 | Candidate |
| 5/17/2017 | $1,500.00 | Phillip Chen for Assembly 2018 | Candidate |
| 5/17/2017 | $1,300.00 | Re-Elect Ken Cooley for Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Re-Elect Senator Wieckowski for Senate 2018 | Candidate |
| 5/17/2017 | $2,000.00 | Rob Bonta for Assembly 2018 | Candidate |
| 5/17/2017 | $1,500.00 | Rocky Chavez for Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Rodriguez for Assembly 2018 | Candidate |
| 5/17/2017 | $1,000.00 | Sabrina Cervantes for Assembly 2018 | Candidate |
| 5/17/2017 | $1,500.00 | Sebastian Ridley-Thomas for Assembly 2018 | Candidate |
| 5/17/2017 | $1,400.00 | Todd Gloria for Assembly 2018 | Candidate |
| 5/17/2017 | $4,400.00 | Tom Daly for Assembly 2018 | Candidate |
| 5/17/2017 | $1,000.00 | Vince Fong for Assembly 2018 | Candidate |
| 5/19/2017 | $4,400.00 | Gray for Assembly 2018 | Candidate |
| 5/31/2017 | $750.00 | PG&E State and Local PAC | PAC |
| 6/8/2017 | $1,500.00 | Friends of Josh Newman Opposed to the Recall | Ballot Measure |

2

| 6/26/2017 | $5,000.00 | California African American PAC | PAC |
|---|---|---|---|
| 6/26/2017 | $7,300.00 | California Retailers Association Good Government Council | PAC |
| 6/26/2017 | $200.00 | ChamberPAC Small Contributor Committee, Sponsored by California Chamber of Commerce | PAC |
| 6/26/2017 | $1,300.00 | Cecilia Aguiar-Curry for Assembly 2018 | Candidate |
| 6/26/2017 | $4,400.00 | Dante Acosta for Assembly 2018 | Candidate |
| 6/26/2017 | $2,000.00 | Devon Mathis for Assembly 2018 | Candidate |
| 6/26/2017 | $1,300.00 | Eduardo Garcia for Assembly 2018 | Candidate |
| 6/26/2017 | $1,500.00 | Jay Obernolte for Assembly 2018 | Candidate |
| 6/26/2017 | $4,400.00 | Jim Cooper for Assembly 2018 | Candidate |
| 6/26/2017 | $2,400.00 | Lackey for Assembly 2018 | Candidate |
| 6/26/2017 | $3,000.00 | McCarty for Assembly 2018 | Candidate |
| 6/26/2017 | $2,000.00 | Melissa Melendez for Assembly 2018 | Candidate |
| 6/26/2017 | $1,000.00 | Mendoza for Senate 2018 | Candidate |
| 6/26/2017 | $3,400.00 | Miguel Santiago for Assembly 2018 | Candidate |
| 6/26/2017 | $1,500.00 | Phillip Chen for Assembly 2018 | Candidate |
| 6/27/2017 | $99,000.00 | California Republican Party | Political Party |
| 6/27/2017 | $10,000.00 | California Trailblazers | PAC |
| 6/27/2017 | $15,000.00 | Lesbian, Gay, Bisexual & Transgender (LGBT) Caucus Leadership Fund | PAC |
| 6/27/2017 | $1,900.00 | Catharine Baker for Assembly 2018 | Candidate |
| 6/27/2017 | $1,000.00 | Eloise Reyes for Assembly 2018 | Candidate |
| 6/27/2017 | $1,300.00 | Evan Low for Assembly 2018 | Candidate |
| 6/27/2017 | $4,400.00 | Rendon for Assembly 2018 | Candidate |
| 6/27/2017 | $1,000.00 | Sabrina Cervantes for Assembly 2018 | Candidate |
| 6/27/2017 | $4,400.00 | Taxpayers for Jim Nielsen - Senate 2018 | Candidate |
| 6/27/2017 | $3,400.00 | Vince Fong for Assembly 2018 | Candidate |
| 6/30/2017 | $750.00 | PG&E State and Local PAC | PAC |
| 7/31/2017 | $750.00 | PG&E State and Local PAC | PAC |
| 8/7/2017 | $2,258.82 | Bill Dodd for Senate 2020 | Candidate |
| 8/7/2017 | $2,258.82 | California Works: Assm. Speaker Emeritus Toni Atkins Ballot Measure Committee | Ballot Measure |
| 8/7/2017 | $2,258.82 | Glazer for Senate 2020 | Candidate |
| 8/7/2017 | $2,258.82 | Holly Mitchell for Senate 2018 | Candidate |
| 8/7/2017 | $2,258.82 | Steven Bradford for Senate 2020 | Candidate |
| 8/28/2017 | $5,000.00 | Valley Solutions: Assemblymember Adam Gray's Ballot Measure Committee | Ballot Measure |
| 8/28/2017 | $500.00 | Committee to Re-Elect Les Baugh for Supervisor 2010 | Candidate |

| 8/28/2017 | $225.00 | Committee to Re-Elect Randy Hanvelt | Candidate |
|---|---|---|---|
| 8/28/2017 | $500.00 | Connelly for District 1 Supervisor 2016 | Candidate |
| 8/28/2017 | $500.00 | Debbie Arnold for Supervisor 2020 | Candidate |
| 8/28/2017 | $500.00 | Friends of Adam Hill County Supervisor 2016 | Candidate |
| 8/28/2017 | $250.00 | Friends of Steve Lambert for Supervisor 2016 | Candidate |
| 8/28/2017 | $4,400.00 | Gray for Assembly 2018 | Candidate |
| 8/28/2017 | $250.00 | Larry Wahl for Supervisor 2018 | Candidate |
| 8/28/2017 | $500.00 | Lavagnino for Supervisor 2018 | Candidate |
| 8/28/2017 | $1,300.00 | Lorena Gonzalez for Assembly 2018 | Candidate |
| 8/28/2017 | $500.00 | Luis Alejo for Supervisor 2020 | Candidate |
| 8/28/2017 | $2,000.00 | Lynn Compton for Supervisor 2018 | Candidate |
| 8/28/2017 | $500.00 | Peter Adam for Supervisor 2020 | Candidate |
| 8/28/2017 | $2,500.00 | Phil Ting for Assembly 2018 | Candidate |
| 8/28/2017 | $3,100.00 | Re-Elect Ken Cooley for Assembly 2018 | Candidate |
| 8/29/2017 | $4,500.00 | Democratic Party of Santa Cruz County | Political Party |
| 8/29/2017 | $2,500.00 | Monterey County Republican Central Committee (State) | Political Party |
| 8/29/2017 | $6,000.00 | Republican Central Committee of San Luis Obispo County | Political Party |
| 8/29/2017 | $1,000.00 | San Benito County Democratic Central Committee | Political Party |
| 8/29/2017 | $10,000.00 | California Majority Group, LLC | PAC |
| 8/29/2017 | $5,000.00 | Committee for Home Ownership of the North State Building Industry Association | PAC |
| 8/29/2017 | $2,000.00 | Democratic Women's Club of Santa Cruz County | PAC |
| 8/29/2017 | $1,500.00 | Fresno-Madera-Tulare-Kings Labor Council COPE | PAC |
| 8/29/2017 | $1,000.00 | Home Builders Association Central Coast PAC | PAC |
| 8/29/2017 | $25,000.00 | Honor PAC | PAC |
| 8/29/2017 | $20,000.00 | JobsPAC, A Bi-Partisan Coalition of California Employers | PAC |
| 8/29/2017 | $2,000.00 | Lincoln Club of Northern California PAC | PAC |
| 8/29/2017 | $4,500.00 | Monterey Bay Central Labor Council COPE Fund - All Purpose Account | PAC |
| 8/29/2017 | $500.00 | Pajaro Valley Cesar Chavez Democratic Club | PAC |

4

| | | | |
|---|---|---|---|
| 8/29/2017 | $1,000.00 | San Luis Obispo Cattlemen's PAC | PAC |
| 8/29/2017 | $3,000.00 | Tri-Counties Central Labor Council COPE PAC | PAC |
| 8/31/2017 | $1,750.00 | El Dorado County Chamber of Commerce PAC | PAC |
| 8/31/2017 | $1,000.00 | El Dorado Hills Chamber of Commerce Business and Community Political Action Committee | PAC |
| 8/31/2017 | $6,000.00 | Fresno Chamber Political Action Committee | PAC |
| 8/31/2017 | $1,000.00 | Lincoln Area Chamber of Commerce Political Action Committee | PAC |
| 8/31/2017 | $2,000.00 | Monterey County Business Political Action Committee (MCBPAC) | PAC |
| 8/31/2017 | $1,000.00 | Rocklin Political Action Committee Sponsored by the Rocklin Area Chamber of Commerce | PAC |
| 8/31/2017 | $1,000.00 | Roseville Chamber Political Action Committee | PAC |
| 8/31/2017 | $12,500.00 | Sonoma County Alliance Political Action Committee | PAC |
| 8/31/2017 | $750.00 | PG&E State and Local PAC | PAC |
| 9/6/2017 | $500.00 | Bob Smith for City Council 2014 | Candidate |
| 9/6/2017 | $500.00 | Bob Whalen for City Council 2019 | Candidate |
| 9/6/2017 | $500.00 | Donald Terry for City Council 2016 | Candidate |
| 9/6/2017 | $750.00 | Drew Bessinger for Clovis City Council 2017 | Candidate |
| 9/6/2017 | $500.00 | Elect Chris Parlier Bakersfield City Council Ward 7, 2018 | Candidate |
| 9/6/2017 | $1,000.00 | Eric Guerra for City Council 2020 | Candidate |
| 9/6/2017 | $1,000.00 | Friends of Murphy for Merced Mayor 2018 | Candidate |
| 9/6/2017 | $1,000.00 | Hume for Council 2018 | Candidate |
| 9/6/2017 | $250.00 | Matthew Jacob for Turlock City Council 2014 | Candidate |
| 9/6/2017 | $1,500.00 | Michael Tubbs for Stockton Mayor 2020 | Candidate |
| 9/6/2017 | $1,000.00 | Re-Elect Darren Suen for City Council 2020 | Candidate |
| 9/6/2017 | $750.00 | Vong Mouanoutoua for Clovis City Council 2021 | Candidate |
| 9/7/2017 | $1,000.00 | California Citrus Mutual Political Action Committee | PAC |
| 9/7/2017 | $1,000.00 | California Farm Bureau Fund to Protect the Family Farm (FARM PAC) | PAC |

| | | | |
|---|---|---|---|
| 9/7/2017 | $1,500.00 | California Fresh Fruit Association Political Action Committee | PAC |
| 9/7/2017 | $5,000.00 | Contra Costa United Working Families (CCUWF)  Sponsored by Central Labor Council of Contra Costa County, AFL-CIO | PAC |
| 9/7/2017 | $2,500.00 | East PAC | PAC |
| 9/7/2017 | $5,000.00 | Region Builders Political Action Committee, Sponsored by Region Business | PAC |
| 9/7/2017 | $10,000.00 | Unity PAC, Sponsored by Alameda Labor Council, AFL-CIO to Support Thao for City Council 2018 | PAC |
| 9/7/2017 | $500.00 | Chiesa for Supervisor- 2016 | Candidate |
| 9/7/2017 | $225.00 | Daron McDaniel for Supervisor 2018 | Candidate |
| 9/7/2017 | $225.00 | DeMartini for Supervisor 2016 | Candidate |
| 9/7/2017 | $500.00 | Lee Lor for Supervisor 2016 | Candidate |
| 9/7/2017 | $500.00 | Lloyd Pareira for Supervisor 2016 | Candidate |
| 9/7/2017 | $500.00 | Mike Maggard for Supervisor 2018 | Candidate |
| 9/7/2017 | $500.00 | Olsen for Supervisor 2020 | Candidate |
| 9/7/2017 | $225.00 | Sal Quintero for Supervisor 2020 | Candidate |
| 9/7/2017 | $500.00 | Supervisor Federal Glover Officeholder Account | Candidate |
| 9/7/2017 | $225.00 | Terry Withrow for Supervisor 2018 | Candidate |
| 9/7/2017 | $1,000.00 | Tom Patti for Supervisor 2016 | Candidate |
| 9/8/2017 | $6,000.00 | Bakersfield Chamber of Commerce Large Donor Political Action Committee | PAC |
| 9/8/2017 | $2,500.00 | BIZPAC- Folsom Chamber of Commerce Political Action Committee | PAC |
| 9/8/2017 | $1,000.00 | Clovis Chamber of Commerce Clovis PAC | PAC |
| 9/8/2017 | $2,000.00 | Modesto Chamber of Commerce Political Action Committee - MOPAC | PAC |
| 9/8/2017 | $2,500.00 | Pleasanton Chamber of Commerce Business and Community Political Action Committee | PAC |
| 9/8/2017 | $5,000.00 | Sacramento Metropolitan Chamber Political Action Committee | PAC |
| 9/13/2017 | $7,500.00 | Oakland Jobs PAC | PAC |
| 9/13/2017 | $10,000.00 | OakPAC, Oakland Metropolitan Chamber of Commerce | PAC |
| 9/22/2017 | $2,000.00 | Ben Allen for Senate 2018 | Candidate |
| 9/22/2017 | $4,400.00 | Borgeas for Senate 2018 | Candidate |
| 9/22/2017 | $3,400.00 | Hertzberg for Senate 2018 | Candidate |

| | | | |
|---|---|---|---|
| 9/22/2017 | $4,400.00 | Hueso for Senate 2018 | Candidate |
| 9/22/2017 | $4,400.00 | Janet Nguyen for Senate 2018 | Candidate |
| 9/22/2017 | $2,000.00 | Josh Newman for Senate 2020 | Candidate |
| 9/22/2017 | $2,000.00 | Major General Richard D. Roth, USAF (Ret.) for Senate 2020 | Candidate |
| 9/22/2017 | $4,400.00 | Pat Bates for Senate 2018 | Candidate |
| 9/22/2017 | $2,000.00 | Portantino for Senate 2020 | Candidate |
| 9/22/2017 | $2,000.00 | Re-Elect Scott Wiener for State Senate 2020 | Candidate |
| 9/22/2017 | $2,000.00 | Stern for Senate 2020 | Candidate |
| 9/25/2017 | $4,400.00 | Autumn Burke for Assembly 2018 | Candidate |
| 9/25/2017 | $2,900.00 | Blanca Rubio for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Bocanegra for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Brian Dahle for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Catharine Baker for Assembly 2018 | Candidate |
| 9/25/2017 | $1,800.00 | Cecilia Aguiar-Curry for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Chad Mayes for Assembly 2018 | Candidate |
| 9/25/2017 | $2,400.00 | Devon Mathis for Assembly 2018 | Candidate |
| 9/25/2017 | $600.00 | Devon Mathis for Assembly 2018 | Candidate |
| 9/25/2017 | $2,000.00 | Dr. Joaquin Arambula for Assembly 2018 | Candidate |
| 9/25/2017 | $1,500.00 | Eduardo Garcia for Assembly 2018 | Candidate |
| 9/25/2017 | $1,000.00 | Eloise Reyes for Assembly 2018 | Candidate |
| 9/25/2017 | $1,800.00 | Evan Low for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Friends of Frank Bigelow for Assembly 2018 | Candidate |
| 9/25/2017 | $2,900.00 | Gipson for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Heath Flora for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Holden for Assembly 2018 | Candidate |
| 9/25/2017 | $1,500.00 | Jay Obernolte for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Jim Cooper for Assembly 2018 | Candidate |
| 9/25/2017 | $4,400.00 | Jim Frazier for Assembly 2018 | Candidate |
| 9/25/2017 | $2,000.00 | Jim Wood for Assembly 2018 | Candidate |
| 9/25/2017 | $2,000.00 | Jordan Cunningham for Assembly 2018 | Candidate |
| 9/25/2017 | $700.00 | Jose Medina for Assembly 2018 | Candidate |
| 9/27/2017 | $2,000.00 | Kiley for Assembly 2018 | Candidate |
| 9/27/2017 | $1,300.00 | Limon for Assembly 2018 | Candidate |
| 9/27/2017 | $1,800.00 | Lorena Gonzalez for Assembly 2018 | Candidate |
| 9/27/2017 | $2,000.00 | Maienschein for Assembly 2018 | Candidate |
| 9/27/2017 | $4,400.00 | Marc Steinorth for Assembly 2018 | Candidate |
| 9/27/2017 | $1,000.00 | Muratsuchi for Assembly 2018 | Candidate |
| 9/27/2017 | $2,000.00 | Nazarian for Assembly 2018 | Candidate |
| 9/27/2017 | $1,400.00 | Phillip Chen for Assembly 2018 | Candidate |

| | | | |
|---|---|---|---|
| 9/27/2017 | $4,400.00 | Rendon for Assembly 2018 | Candidate |
| 9/27/2017 | $2,900.00 | Rocky Chavez for Assembly 2018 | Candidate |
| 9/27/2017 | $4,400.00 | Rudy Salas for Assembly 2018 | Candidate |
| 9/27/2017 | $500.00 | Sebastian Ridley-Thomas for Assembly 2018 | Candidate |
| 9/27/2017 | $2,000.00 | Sharon Quirk-Silva for Assembly 2018 | Candidate |
| 9/27/2017 | $2,000.00 | Steven Choi for Assembly 2018 | Candidate |
| 9/27/2017 | $600.00 | Todd Gloria for Assembly 2018 | Candidate |
| 9/27/2017 | $4,400.00 | Tom Daly for Assembly 2018 | Candidate |
| 9/27/2017 | $2,000.00 | Waldron for Assembly 2018 | Candidate |
| 9/28/2017 | $5,000.00 | Our Voice Our Vote- Asm. Lorena Gonzalez Ballot Measure Committee | Ballot Measure |
| 9/28/2017 | $1,500.00 | Business and Community Action Committee of the Vacaville Chamber of Commerce | PAC |
| 9/28/2017 | $2,000.00 | California Asian Chamber of Commerce Issues Political Action Committee | PAC |
| 9/28/2017 | $1,000.00 | California Cattlemen's Association Political Action Committee (Cattle-PAC) | PAC |
| 9/28/2017 | $2,000.00 | Campaign for Equality | PAC |
| 9/28/2017 | $1,500.00 | Davis Chamber of Commerce Business Issues Committee | PAC |
| 9/28/2017 | $2,000.00 | Elk Grove Chamber of Commerce Political Action Committee | PAC |
| 9/28/2017 | $2,000.00 | Fairfield-Suisun Chamber of Commerce PAC | PAC |
| 9/28/2017 | $5,000.00 | Napa-Solano Counties Central Labor Council AFL-CIO,Committee on Political Education | PAC |
| 9/28/2017 | $2,500.00 | Napa-Solano-Building Trades Political Education Committee | PAC |
| 9/28/2017 | $5,000.00 | North Bay Leadership Council PAC | PAC |
| 9/28/2017 | $2,000.00 | Rancho Cordova Chamber of Commerce PAC | PAC |
| 9/28/2017 | $2,500.00 | San Joaquin Valley Latino Leaders PAC | PAC |
| 9/28/2017 | $6,000.00 | Santa Rosa Chamber Business and Community Political Action Committee | PAC |
| 9/29/2017 | $500.00 | Bill Zoslocki for Modesto City Council District 4, 2017 | Candidate |
| 9/29/2017 | $500.00 | Bruce Freeman for City Council 2020 | Candidate |

| | | | |
|---|---|---|---|
| 9/29/2017 | $500.00 | Committee to Re-Elect Jenny Ketchum Kenoyer City Council District 5 2017 | Candidate |
| 9/29/2017 | $500.00 | Crocker for Supervisor 2020 | Candidate |
| 9/29/2017 | $2,000.00 | James Gore for Supervisor 2018 | Candidate |
| 9/29/2017 | $500.00 | Ken Weir for City Council 2018 | Candidate |
| 9/29/2017 | $1,000.00 | Mendes for Supervisor 2018 | Candidate |
| 9/29/2017 | $1,000.00 | Re-Elect Pacheco for Supervisor 2018 | Candidate |
| 9/29/2017 | $500.00 | Scott Haggerty for Supervisor 2020 | Candidate |
| 9/29/2017 | $1,000.00 | Susan Lofthus for Stockton City Council District 3- 2018 | Candidate |
| 9/29/2017 | $1,000.00 | Ted Brandvold for Mayor 2015 | Candidate |
| 9/30/2017 | $750.00 | PG&E State and Local PAC | PAC |
| 10/11/2017 | $641.18 | Holly J. Mitchell for Senate 2018 | Candidate |
| 10/11/2017 | $2,258.82 | Holly J. Mitchell for Senate 2018 | Candidate |
| 10/20/2017 | $500.00 | Gary Soiseth for Mayor 2018 | Candidate |
| 10/31/2017 | $750.00 | PG&E State and Local PAC | PAC |
| 11/6/2017 | $1,500.00 | Alameda County Democratic Central Committee | Political Party |
| 11/6/2017 | $1,000.00 | Contra Costa Republican Party | Political Party |
| 11/6/2017 | $1,000.00 | Democratic Party of Santa Cruz County | Political Party |
| 11/6/2017 | $5,000.00 | Democrats of San Luis Obispo | Political Party |
| 11/6/2017 | $3,000.00 | Monterey County Democratic Central Committee | Political Party |
| 11/6/2017 | $1,000.00 | Placer County Republican Central Committee (State) | Political Party |
| 11/6/2017 | $1,000.00 | San Benito County Republican Party-State | Political Party |
| 11/6/2017 | $5,000.00 | Santa Clara County Democratic Central Committee United Democratic Campaign | Political Party |
| 11/6/2017 | $1,000.00 | SLO County Democratic Party | Political Party |
| 11/6/2017 | $2,000.00 | Asian Americans for Good Government PAC | PAC |
| 11/6/2017 | $8,000.00 | California Apartment Association Political Action Committee | PAC |
| 11/6/2017 | $1,500.00 | Democratic Women of Monterey County | PAC |
| 11/6/2017 | $2,500.00 | San Leandro Chamber of Commerce PAC | PAC |
| 11/6/2017 | $500.00 | Bonnie Gore for Supervisor 2018 | Candidate |
| 11/6/2017 | $1,000.00 | Committee to Elect Mousalimas Superintendent of Schools 2014 | Candidate |

| | | | |
|---|---|---|---|
| 11/6/2017 | $500.00 | Dan Wright for Stockton City Council 2016 | Candidate |
| 11/6/2017 | $1,000.00 | Detrick for Council 2016 | Candidate |
| 11/6/2017 | $500.00 | Diane Burgis for Supervisor 2016 | Candidate |
| 11/6/2017 | $500.00 | John Peschong for Supervisor 2020 | Candidate |
| 11/6/2017 | $1,000.00 | Kathy Miller for Supervisor in 2018 | Candidate |
| 11/6/2017 | $500.00 | L. Karen Monroe for County Superintendent 2018 | Candidate |
| 11/6/2017 | $1,650.00 | Schenirer for City Council 2018 | Candidate |
| 11/6/2017 | $1,000.00 | Stephanie Nguyen for City Council 2018 | Candidate |
| 11/6/2017 | $500.00 | The Committee to Re-Elect Supervisor David Rogers 2014 | Candidate |
| 11/10/2017 | $20,000.00 | Independent Voter PAC | PAC |
| 11/13/2017 | $10,000.00 | California Works: Asm. Speaker Emeritus Toni Atkins Ballot Measure Committee | Ballot Measure |
| 11/13/2017 | $25,000.00 | Friends of Josh Newman Opposed to the Recall | Ballot Measure |
| 11/13/2017 | $7,000.00 | One California for a Stronger California, Chris Holden Ballot Measure Committee | Ballot Measure |
| 11/13/2017 | $75,000.00 | California Democratic Party | Political Party |
| 11/13/2017 | $178,000.00 | California Republican Party | Political Party |
| 11/13/2017 | $10,000.00 | Asian American Small Business PAC | PAC |
| 11/13/2017 | $10,000.00 | California Latino Caucus Leadership PAC | PAC |
| 11/13/2017 | $43,500.00 | Californians for Jobs and a Strong Economy | PAC |
| 11/13/2017 | $2,000.00 | Anderson for Assembly 2018 | Candidate |
| 11/13/2017 | $2,000.00 | Jones for Senate 2018 | Candidate |
| 11/13/2017 | $2,900.00 | Jones-Sawyer for Assembly 2018 | Candidate |
| 11/13/2017 | $1,900.00 | Phil Ting for Assembly 2018 | Candidate |
| 11/14/2017 | $4,000.00 | Asian Pacific-Islander Empowerment PAC | PAC |
| 11/14/2017 | $1,500.00 | Bay Area Municipal Elections Committee | PAC |
| 11/14/2017 | $1,000.00 | Greater Redding Chamber of Commerce Chamber Political Action Committee | PAC |
| 11/14/2017 | $10,000.00 | Santa Clara & San Benito Counties Building & Construction Trades Council Political Action Committee | PAC |
| 11/14/2017 | $4,000.00 | SUNPAC | PAC |
| 11/14/2017 | $5,000.00 | The Silicon Valley Organization PAC | PAC |

| Date | Amount | Recipient | Type |
|---|---|---|---|
| 11/20/2017 | $3,300.00 | Santa Clara County Democratic Central Committee United Democratic Campaign | Political Party |
| 11/20/2017 | $2,000.00 | Cupertino Chamber PAC | PAC |
| 11/20/2017 | $5,000.00 | Marin Builders Association Political Action Committee | PAC |
| 11/20/2017 | $5,500.00 | San Mateo County Central Labor Council Committee on Political Education | PAC |
| 11/20/2017 | $2,500.00 | San Rafael Chamber of Commerce Candidates PAC | PAC |
| 11/20/2017 | $2,700.00 | The Silicon Valley Organization PAC | PAC |
| 11/20/2017 | $250.00 | Committee to Elect Will Oliver for City Council 2018 | Candidate |
| 11/20/2017 | $500.00 | Friends of Jose Flores for Clovis City Council 2019 | Candidate |
| 11/20/2017 | $1,000.00 | Sol Jobrack for Stockton City Council 2018 | Candidate |
| 11/21/2017 | $500.00 | Lamar Thorpe for Antioch City Council 2016 | Candidate |
| 11/21/2017 | $500.00 | Monica Wilson for Antioch City Council 2016 | Candidate |
| 11/27/2017 | $75,000.00 | California Democratic Party | Political Party |
| 11/27/2017 | $4,400.00 | Ian Calderon for Assembly 2018 | Candidate |
| 11/27/2017 | $2,000.00 | Rocky Chavez for Assembly 2018 | Candidate |
| 11/30/2017 | $750.00 | PG&E State and Local | PAC |
| 12/12/2017 | $5,000.00 | Committee to Innovate for California's Future,Evan Low Ballot Measure Committee | PAC |
| 12/12/2017 | $17,500.00 | California Trailblazers | PAC |
| 12/12/2017 | $50,000.00 | California Vote Project 2018 | PAC |
| 12/12/2017 | $10,000.00 | GROW Elect | PAC |
| 12/12/2017 | $10,000.00 | Antonio Villaraigosa for Governor 2018 | Candidate |
| 12/12/2017 | $10,000.00 | John Chiang for Governor 2018 | Candidate |
| 12/12/2017 | $7,300.00 | Ricardo Lara for Insurance Commissioner 2018 | Candidate |
| 12/12/2017 | $7,300.00 | Ricardo Lara for Insurance Commissioner 2018 | Candidate |
| 12/13/2017 | $4,000.00 | California Hispanic Chambers of Commerce Candidate PAC | PAC |
| 12/13/2017 | $90,000.00 | Committee on Jobs Government Reform Fund | PAC |
| 12/13/2017 | $4,000.00 | North Valley Labor Federation Committee on Political Education | PAC |

| | | | |
|---|---|---|---|
| 12/13/2017 | $500.00 | Ashbeck for Clovis City Council 2017 | Candidate |
| 12/13/2017 | $750.00 | Tom Wheeler for Supervisor District 5- 2015 | Candidate |
| 12/18/2017 | $5,000.00 | Contra Costa Republican Party | Political Party |
| 12/18/2017 | $3,300.00 | Asian Pacific-Islander Empowerment PAC | PAC |
| 12/18/2017 | $10,000.00 | Bay Area Legislative Leaders PAC | PAC |
| 12/18/2017 | $2,500.00 | Fresno Chamber Political Action Committee | PAC |
| 12/18/2017 | $5,000.00 | North Bay Labor Council, AFL-CIO Committee on Political Education | PAC |
| 12/18/2017 | $2,500.00 | North Valley Labor Federation Committee on Political Education | PAC |
| 12/18/2017 | $5,000.00 | Northern Californian Engineering Contractors Association PAC | PAC |
| 12/18/2017 | $4,500.00 | Alliance to Support the Middle Class | Candidate |
| 12/18/2017 | $200.00 | David Glass for Mayor 2018 | Candidate |
| 12/18/2017 | $1,000.00 | DeBrum for Manteca Mayor 2018 | Candidate |
| 12/18/2017 | $400.00 | Denise Athas for City Council 2017 | Candidate |
| 12/18/2017 | $750.00 | Mike Morowit for City Council 2014 | Candidate |
| 12/18/2017 | $5,000.00 | Tony Thurmond for Superintendent of Public Instruction 2018 | Candidate |
| 12/20/2017 | $2,500.00 | San Joaquin Valley Latino Leaders PAC | PAC |
| 12/22/2017 | $10,000.00 | San Francisco Democratic County Central Committee | Political Party |
| 12/22/2017 | $2,500.00 | Alice B. Toklas Lesbian & Gay Democratic Club PAC | PAC |
| 12/22/2017 | $2,800.00 | JumpStart Vallejo 2016 (See Attachment A) | PAC |
| 12/22/2017 | $25,000.00 | Lesbian, Gay, Bisexual & Transgender (LGBT) Caucus Leadership Fund | PAC |
| 12/22/2017 | $3,000.00 | Marin Builders Association Political Action Committee | PAC |
| 12/22/2017 | $1,500.00 | Modesto Chamber of Commerce Political Action Committee - MOPAC | PAC |
| 12/22/2017 | $5,000.00 | San Franciscans for a City that Works | PAC |
| 12/22/2017 | $12,000.00 | South Bay AFL-CIO Labor Council Committee on Political Education Sponsored by South Bay AFL-CIO Labor Council | PAC |
| 12/22/2017 | $25,000.00 | Women in Power | PAC |
| 12/22/2017 | $2,000.00 | Anna Caballero for Senate 2018 | Candidate |
| 12/22/2017 | $1,600.00 | Eduardo Garcia for Assembly 2018 | Candidate |
| 12/22/2017 | $500.00 | Rivera for City Council 2018 | Candidate |

| | | | |
|---|---|---|---|
| 12/22/2017 | $2,141.18 | Steven Bradford for Senate 2020 | Candidate |
| 12/22/2017 | $358.82 | Steven Bradford for Senate 2020 | Candidate |
| 12/22/2017 | $2,000.00 | Susan Rubio for Senate 2018 | Candidate |
| 12/26/2017 | $5,000.00 | Californians for Strong Communities: Ian Calderon Ballot Measure Committee | PAC |
| 12/26/2017 | $5,000.00 | Tom Daly's Ballot Measure Committee for Government Efficiency | PAC |
| 12/26/2017 | $2,500.00 | Valley Solutions: Assemblymember Adam Gray's Ballot Measure Committee | PAC |
| 12/26/2017 | $65,000.00 | Building and Protecting a Strong California | PAC |
| 12/26/2017 | $17,500.00 | California Trailblazers | PAC |
| 12/26/2017 | $10,000.00 | FairPAC Independent Expenditure Committee | PAC |
| 12/26/2017 | $20,000.00 | JobsPAC, A Bi-Partisan Coalition of California Employers | PAC |
| 12/28/2017 | $15,000.00 | California Democratic Party | Political Party |
| 12/28/2017 | $7,500.00 | Rob Bonta Advancing California Ballot Measure Committee | PAC |
| 12/29/2017 | $1,000.00 | Central Valley Stonewall Democratic Club | PAC |
| 12/31/2017 | $750.00 | PG&E State and Local PAC | PAC |
| 1/31/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 2/28/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 3/8/2018 | $29,200.00 | Newsom for California Governor 2018 | Candidate |
| 3/8/2018 | $29,200.00 | Newsom for California Governor 2018 | Candidate |
| 3/14/2018 | $10,000.00 | Bay Area Council Political Action Committee | PAC |
| 3/14/2018 | $2,000.00 | Black Women Organized for Political Action (BWOPA) State PAC | PAC |
| 3/14/2018 | $5,000.00 | Equality California Political Action Committee | PAC |
| 3/14/2018 | $750.00 | Committee to Elect Brett Frazier for Supervisor 2018 | Candidate |
| 3/29/2018 | $25,000.00 | Working Families for a Better Future Supporting Antonio Sanchez for Assembly 2018 | PAC |
| 3/29/2018 | $2,900.00 | Jacqui Irwin for Assembly 2018 | Candidate |
| 3/29/2018 | $100.00 | Jacqui Irwin for Assembly 2018 | Candidate |
| 3/29/2018 | $1,000.00 | Maienschein for Assembly 2018 | Candidate |
| 3/29/2018 | $2,000.00 | Muratsuchi for Assembly 2018 | Candidate |

| | | | |
|---|---|---|---|
| 3/30/2018 | $75,000.00 | California Democratic Party | Political Party |
| 3/30/2018 | $84,000.00 | Building and Protecting a Strong California | PAC |
| 3/30/2018 | $3,000.00 | Californians for Jobs and a Strong Economy | PAC |
| 3/30/2018 | $1,000.00 | Generation Change | PAC |
| 3/30/2018 | $2,000.00 | Dante Acosta for Assembly 2018 | Candidate |
| 3/30/2018 | $2,000.00 | Dr. Joaquin Arambula for Assembly 2018 | Candidate |
| 3/30/2018 | $2,000.00 | Gallagher for Assembly 2018 | Candidate |
| 3/30/2018 | $1,500.00 | Gipson for Assembly 2018 | Candidate |
| 3/30/2018 | $2,000.00 | Jordan Cunningham for Assembly 2018 | Candidate |
| 3/30/2018 | $2,000.00 | Lackey for Assembly 2018 | Candidate |
| 3/30/2018 | $1,000.00 | Moorlach for Senate 2020 | Candidate |
| 3/30/2018 | $1,000.00 | Waldron for Assembly 2018 | Candidate |
| 3/31/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 4/16/2018 | $25,000.00 | New Majority California PAC | PAC |
| 4/19/2018 | $10,000.00 | Committee for Alameda County Child Care & Early Education, Major Funding by Liz Simons & East Bay Community Foundation | Ballot Measure |
| 4/19/2018 | $2,000.00 | Friends of Sierra College- Yes on Measure E | Ballot Measure |
| 4/19/2018 | $5,000.00 | Sacramento Metropolitan Chamber Political Action Committee | PAC |
| 4/19/2018 | $1,000.00 | Patrick Kennedy for Supervisor 2018 | Candidate |
| 4/19/2018 | $1,000.00 | Re-Elect Darren Suen for City Council 2020 | Candidate |
| 4/19/2018 | $1,650.00 | Rick Jennings for City Council 2018 | Candidate |
| 4/30/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 5/8/2018 | $75,000.00 | California Vote Project 2018 | PAC |
| 5/8/2018 | $1,000.00 | Bloom for Assembly 2018 | Candidate |
| 5/8/2018 | $1,000.00 | Stern for Senate 2020 | Candidate |
| 5/8/2018 | $2,000.00 | Taxpayers for Jim Nielsen - Senate 2018 | Candidate |
| 5/8/2018 | $1,000.00 | Todd Gloria for Assembly 2018 | Candidate |
| 5/9/2018 | $25,000.00 | Yes on Regional Measure 3- Keeping the Bay Area Moving, Sponsored by the Bay Area Civic Leadership Associations | Ballot Measure |
| 5/9/2018 | $110,000.00 | California Republican Party | Political Party |
| 5/9/2018 | $37,000.00 | Californians for Jobs and a Strong Economy | PAC |
| 5/9/2018 | $1,300.00 | Grove for Senate 2018 | Candidate |

| | | | |
|---|---|---|---|
| 5/9/2018 | $1,000.00 | Jesse Gabriel for Assembly 2018 | Candidate |
| 5/9/2018 | $4,400.00 | Rodriguez for Assembly 2018 | Candidate |
| 5/9/2018 | $2,000.00 | Vince Fong for Assembly 2018 | Candidate |
| 5/11/2018 | $2,500.00 | Monterey County Republican Central Committee (State) | Political Party |
| 5/11/2018 | $5,000.00 | Republican Central Committee of San Luis Obispo County | Political Party |
| 5/11/2018 | $1,000.00 | SLO County Democratic Party | Political Party |
| 5/11/2018 | $2,000.00 | Marin Builders Association Political Action Committee | PAC |
| 5/11/2018 | $2,000.00 | Monterey County Business Political Action Committee (MCBPAC) | PAC |
| 5/11/2018 | $5,000.00 | Napa-Solano Counties Central Labor Council AFL-CIO,Committee on Political Education | PAC |
| 5/11/2018 | $2,000.00 | San Rafael Chamber of Commerce Candidates PAC | PAC |
| 5/11/2018 | $500.00 | Re-Elect Supervisor Don Horsley 2018 | Candidate |
| 5/11/2018 | $1,000.00 | Soria for City Council 2018 | Candidate |
| 5/17/2018 | $4,000.00 | Democrats of San Luis Obispo | Political Party |
| 5/17/2018 | $8,000.00 | Bakersfield Chamber of Commerce Large Donor Political Action Committee | PAC |
| 5/17/2018 | $5,000.00 | Central California Taxpayers Association Issues Committee | PAC |
| 5/17/2018 | $50,000.00 | Committee on Jobs Government Reform Fund | PAC |
| 5/17/2018 | $1,000.00 | Home Builders Association Central Coast PAC | PAC |
| 5/17/2018 | $2,000.00 | Lincoln Club of Northern California PAC | PAC |
| 5/17/2018 | $4,000.00 | Monterey Bay Central Labor Council COPE Fund - All Purpose Account | PAC |
| 5/17/2018 | $500.00 | Carlos Bolanos for Sheriff 2018 | Candidate |
| 5/17/2018 | $1,000.00 | Committee to Re-Elect Ian Parkinson Sheriff 2018 | Candidate |
| 5/17/2018 | $1,000.00 | Lee Brand for Mayor 2020 | Candidate |
| 5/17/2018 | $2,000.00 | Lynn Compton for Supervisor 2018 | Candidate |
| 5/17/2018 | $1,000.00 | Maria Elena Durazo Democrat for State Senate 2018 | Candidate |
| 5/21/2018 | $2,500.00 | Committee to Protect and Preserve Foster City- Yes on Measure P | Ballot Measure |
| 5/21/2018 | $1,500.00 | Fresno-Madera-Tulare-Kings Labor Council COPE | PAC |

15

| | | | |
|---|---|---|---|
| 5/21/2018 | $2,500.00 | San Joaquin Valley Latino Leaders PAC | PAC |
| 5/21/2018 | $2,000.00 | Vallejo Political Action Committee (VALPAC) | PAC |
| 5/21/2018 | $250.00 | Judy Arnold for Supervisor 2018 | Candidate |
| 5/21/2018 | $1,000.00 | Luis Chavez for Council 2018 | Candidate |
| 5/21/2018 | $750.00 | Mendes for Supervisor 2018 | Candidate |
| 5/21/2018 | $250.00 | Re-Elect Magdalena Carrasco for City Council 2018 | Candidate |
| 5/22/2018 | $1,000.00 | Maria Elena Durazo Democrat for State Senate 2018 | Candidate |
| 5/22/2018 | $1,200.00 | Neighbors for Sam Liccardo for San Jose Mayor 2018 | Candidate |
| 5/25/2018 | $1,000.00 | Bestolarides for Assessor 2018 | Candidate |
| 5/25/2018 | $750.00 | Bob Evans for Butte County Supervisor 3rd District 2014 | Candidate |
| 5/25/2018 | $750.00 | Committee to Re-Elect Bob Williams Supervisor 2018 | Candidate |
| 5/25/2018 | $1,000.00 | Committee to Re-Elect Randy Hanvelt | Candidate |
| 5/25/2018 | $500.00 | Jay Wilverding for Auditor Controller 2018 | Candidate |
| 5/25/2018 | $500.00 | Mia Bonta for Alameda School Board 2018 | Candidate |
| 5/25/2018 | $1,000.00 | Oneto for Supervisor 2018 | Candidate |
| 5/25/2018 | $500.00 | Phong La for County Assessor 2018 | Candidate |
| 5/25/2018 | $1,000.00 | Scott Silviera District 5 Supervisor 2018 | Candidate |
| 5/29/2018 | $7,000.00 | No on Measure C, Coalition for Sustainable Agriculture | Ballot Measure |
| 5/29/2018 | $5,000.00 | Fresno Chamber Political Action Committee | PAC |
| 5/29/2018 | $2,000.00 | James Ramos for Assembly 2018 | Candidate |
| 5/29/2018 | $2,000.00 | Jones for Senate 2018 | Candidate |
| 5/29/2018 | $2,000.00 | Jose Medina for Assembly 2018 | Candidate |
| 5/29/2018 | $4,400.00 | Luz Rivas for Assembly 2018 | Candidate |
| 5/29/2018 | $1,000.00 | Marc Berman for Assembly 2018 | Candidate |
| 5/29/2018 | $1,000.00 | Mike McGuire for State Senate 2018 | Candidate |
| 5/29/2018 | $2,000.00 | Phil Ting for Assembly 2018 | Candidate |
| 5/29/2018 | $1,000.00 | Rob Bonta for Assembly 2018 | Candidate |
| 5/29/2018 | $2,400.00 | Sabrina Cervantes for Assembly 2018 | Candidate |
| 5/29/2018 | $2,400.00 | Sharon Quirk-Silva for Assembly 2018 | Candidate |
| 5/29/2018 | $1,000.00 | Wendy Carrillo for Assembly 2018 | Candidate |
| 5/30/2018 | $150,000.00 | Citizens Supporting Gavin Newsom for Governor 2018 | PAC |

| | | | |
|---|---|---|---|
| 5/31/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 6/1/2018 | $1,000.00 | Support Orinda's Library: Yes on Measure J | Ballot Measure |
| 6/1/2018 | $10,000.00 | JobsPAC, A Bi-Partisan Coalition of California Employers | PAC |
| 6/1/2018 | $750.00 | Re-Elect Pacheco for Supervisor 2018 | Candidate |
| 6/1/2018 | $1,400.00 | Rob Bonta for Assembly 2018 | Candidate |
| 6/7/2018 | $2,000.00 | Cecilia Aguiar-Curry for Assembly 2018 | Candidate |
| 6/7/2018 | $1,000.00 | Connie M. Leyva for Senate 2018 | Candidate |
| 6/7/2018 | $2,400.00 | Dante Acosta for Assembly 2018 | Candidate |
| 6/7/2018 | $1,000.00 | Friends of Mark Stone for Assembly 2018 | Candidate |
| 6/7/2018 | $1,000.00 | Gallagher for Assembly 2018 | Candidate |
| 6/7/2018 | $1,000.00 | Grove for Senate 2018 | Candidate |
| 6/7/2018 | $1,000.00 | Hertzberg for Senate 2018 | Candidate |
| 6/7/2018 | $1,000.00 | Kiley for Assembly 2018 | Candidate |
| 6/7/2018 | $2,400.00 | Lackey for Assembly 2018 | Candidate |
| 6/7/2018 | $4,400.00 | O'Donnell for Assembly 2018 | Candidate |
| 6/7/2018 | $2,000.00 | Vidak for Senate 2018 | Candidate |
| 6/30/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 7/2/2018 | $178.92 | Jordan Cunningham for Assembly 2018 | Candidate |
| 7/2/2018 | $178.92 | Patterson for Assembly 2018 | Candidate |
| 7/2/2018 | $178.92 | Phil Chen for Assembly 2018 | Candidate |
| 7/17/2018 | $1,000.00 | BIZPAC- Folsom Chamber of Commerce Political Action Committee | PAC |
| 7/17/2018 | $1,000.00 | Business and Community Action Committee of the Vacaville Chamber of Commerce | PAC |
| 7/17/2018 | $1,000.00 | Rancho Cordova Chamber of Commerce PAC | PAC |
| 7/17/2018 | $1,000.00 | Hume for Council 2018 | Candidate |
| 7/17/2018 | $500.00 | Moreno for District Attorney 2018 | Candidate |
| 7/17/2018 | $1,000.00 | Stephanie Nguyen for City Council 2018 | Candidate |
| 7/31/2018 | $500.00 | PG&E State and Local | PAC |
| 8/2/2018 | $100,000.00 | California Democratic Party | Political Party |
| 8/2/2018 | $10,000.00 | California Trailblazers | PAC |
| 8/2/2018 | $2,000.00 | Jones-Sawyer for Assembly 2018 | Candidate |
| 8/2/2018 | $1,000.00 | Skinner for Senate 2020 | Candidate |
| 8/2/2018 | $1,000.00 | Tasha Boerner Horvath for Assembly 2018 | Candidate |
| 8/2/2018 | $2,000.00 | Tyler Diep for Assembly 2018 | Candidate |
| 8/2/2018 | $2,400.00 | Vince Fong for Assembly 2018 | Candidate |

| | | | |
|---|---|---|---|
| 8/2/2018 | $1,000.00 | Waldron for Assembly 2018 | Candidate |
| 8/3/2018 | $10,000.00 | California Democratic Party | Political Party |
| 8/3/2018 | $100,000.00 | Building and Protecting a Strong California | PAC |
| 8/3/2018 | $5,000.00 | California African American PAC | PAC |
| 8/3/2018 | $5,000.00 | California Asian Chamber of Commerce Issues Political Action Committee | PAC |
| 8/3/2018 | $200.00 | ChamberPAC Small Contributor Committee, Sponsored by California Chamber of Commerce | PAC |
| 8/3/2018 | $20,000.00 | Independent Voter PAC | PAC |
| 8/3/2018 | $10,000.00 | Lesbian, Gay, Bisexual & Transgender (LGBT) Caucus Leadership Fund | PAC |
| 8/3/2018 | $1,000.00 | Evan Low for Assembly 2018 | Candidate |
| 8/3/2018 | $2,000.00 | Jones for Senate 2018 | Candidate |
| 8/3/2018 | $221.08 | Jordan Cunningham for Assembly 2018 | Candidate |
| 8/3/2018 | $2,000.00 | Ling Ling Chang for Senate 2018 | Candidate |
| 8/3/2018 | $1,000.00 | Lorena Gonzalez for Assembly 2018 | Candidate |
| 8/3/2018 | $2,000.00 | Miguel Santiago for Assembly 2018 | Candidate |
| 8/3/2018 | $2,000.00 | Mike Morrell for Assembly 2020 | Candidate |
| 8/3/2018 | $4,221.08 | Patterson for Assembly 2018 | Candidate |
| 8/3/2018 | $1,821.08 | Phillip Chen for Assembly 2018 | Candidate |
| 8/3/2018 | $1,000.00 | Sharon Quirk-Silva for Assembly 2018 | Candidate |
| 8/6/2018 | $10,000.00 | Alliance to Support the Middle Class | PAC |
| 8/6/2018 | $5,000.00 | California Asian Chamber of Commerce Issues Political Action Committee | PAC |
| 8/6/2018 | $1,000.00 | Garrett Gatewood for City Council 2018 | Candidate |
| 8/6/2018 | $2,500.00 | Suen for Mayor 2018 | Candidate |
| 8/6/2018 | $500.00 | Valle for Supervisor 2020 | Candidate |
| 8/17/2018 | $4,500.00 | Democratic Party of Santa Cruz County | Political Party |
| 8/17/2018 | $1,250.00 | Alice B. Toklas Lesbian & Gay Democratic Club PAC | PAC |
| 8/17/2018 | $2,000.00 | Democratic Women's Club of Santa Cruz County | PAC |
| 8/17/2018 | $2,000.00 | SUNPAC | PAC |
| 8/31/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 9/19/2018 | $25,000.00 | The Oakland Fund | Ballot Measure |
| 9/19/2018 | $5,000.00 | Yes Eastbay Parks - Yes on Measure 2018 | Ballot Measure |

| Date | Amount | Recipient | Type |
|---|---|---|---|
| 9/19/2018 | $100,000.00 | California Republican Leadership Fund | Political Party |
| 9/19/2018 | $1,000.00 | San Benito County Democratic Central Committee | Political Party |
| 9/19/2018 | $1,500.00 | Campaign for Equality | PAC |
| 9/19/2018 | $1,500.00 | Democratic Women of Monterey County | PAC |
| 9/19/2018 | $2,500.00 | Napa-Solano-Building Trades Political Education Committee | PAC |
| 9/19/2018 | $500.00 | Pajaro Valley Cesar Chavez Democratic Club | PAC |
| 9/19/2018 | $5,500.00 | San Mateo County Central Labor Council Committee on Political Education | PAC |
| 9/19/2018 | $5,000.00 | The Silicon Valley Organization PAC | PAC |
| 9/19/2018 | $500.00 | David Couch for Supervisor 2018 | Candidate |
| 9/19/2018 | $250.00 | Dominic Aliano for Concord City Council 2018 | Candidate |
| 9/19/2018 | $500.00 | Elect Chris Parlier Bakersfield City Council Ward 7, 2018 | Candidate |
| 9/19/2018 | $500.00 | Scrivner for Supervisor 2018 | Candidate |
| 9/30/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 10/2/2018 | $5,000.00 | Yes on Measure U - Mayor Darrell Steinberg Committee for Sacramento's Future | Ballot Measure |
| 10/2/2018 | $5,000.00 | Bay Area Citizens PAC | PAC |
| 10/2/2018 | $1,000.00 | Central Valley Stonewall Democratic Club | PAC |
| 10/2/2018 | $2,500.00 | Hayward Chamber of Commerce Good Government Now | PAC |
| 10/2/2018 | $2,000.00 | Region Builders Political Action Committee, Sponsored by Region Business | PAC |
| 10/2/2018 | $500.00 | Angel Barajas for Woodland City Council 2018 | Candidate |
| 10/2/2018 | $250.00 | Brian Raymond for Atwater City Council 2014 | Candidate |
| 10/2/2018 | $500.00 | Committee to Elect Krista Bernasconi to Roseville City Council 2018 | Candidate |
| 10/2/2018 | $500.00 | Deborah Cox for San Leandro City Council 2018 | Candidate |
| 10/2/2018 | $1,000.00 | Friends of Murphy for Merced Mayor 2018 | Candidate |
| 10/2/2018 | $500.00 | Gary Sandy for Supervisor 2018 | Candidate |
| 10/2/2018 | $500.00 | Jim Oddie for Alameda City Council 2018 | Candidate |

| 10/2/2018 | $500.00 | Kevin Blake for Merced City Council, District 4, 2018 | Candidate |
|---|---|---|---|
| 10/2/2018 | $250.00 | Koi Rivers for CSD Board 2018 | Candidate |
| 10/2/2018 | $500.00 | Linda Budge for City Council 2018 | Candidate |
| 10/2/2018 | $250.00 | Moreno for Services District Board 2018 | Candidate |
| 10/2/2018 | $500.00 | Pete Sanchez for Mayor 2018 | Candidate |
| 10/2/2018 | $500.00 | Phong La for County Assessor 2018 | Candidate |
| 10/2/2018 | $1,000.00 | Rod Brewer Cosumnes Services District Director 2018 | Candidate |
| 10/2/2018 | $500.00 | Susan Lofthus for Stockton City Council District 3- 2018 | Candidate |
| 10/4/2018 | $250,000.00 | Affordable Housing Now - Yes on Prop 1 & 2 Coalition | Ballot Measure |
| 10/4/2018 | $40,000.00 | California Democratic Party | Political Party |
| 10/4/2018 | $125,000.00 | California Republican Party | Political Party |
| 10/4/2018 | $85,000.00 | Building and Protecting a Strong California | PAC |
| 10/5/2018 | $1,000.00 | Santa Barbara County Republican Party (State Account) | Political Party |
| 10/5/2018 | $4,000.00 | Asian Pacific-Islander Empowerment PAC | PAC |
| 10/5/2018 | $2,000.00 | Bay Area Municipal Elections Committee | PAC |
| 10/5/2018 | $8,000.00 | California Apartment Association Political Action Committee | PAC |
| 10/5/2018 | $2,500.00 | Contra Costa United Working Families (CCUWF)  Sponsored by Central Labor Council of Contra Costa County, AFL-CIO | PAC |
| 10/5/2018 | $2,000.00 | Pleasanton Chamber of Commerce Business and Community Political Action Committee | PAC |
| 10/5/2018 | $10,000.00 | Santa Clara & San Benito Counties Building & Construction Trades Council Political Action Committee | PAC |
| 10/5/2018 | $12,000.00 | South Bay AFL-CIO Labor Council Committee on Political Education Sponsored by South Bay AFL-CIO Labor Council | PAC |
| 10/5/2018 | $300.00 | Committee to Elect Ed Andrisek City Council 2018 | Candidate |
| 10/5/2018 | $250.00 | Committee to Elect John R. Hamon City Council 2018 | Candidate |
| 10/5/2018 | $500.00 | Debbie Arnold for Supervisor 2020 | Candidate |
| 10/5/2018 | $250.00 | Jeff Lee for Grover Beach Mayor 2018 | Candidate |

| 10/5/2018 | $1,000.00 | Lopez for Supervisor 2018 | Candidate |
|---|---|---|---|
| 10/5/2018 | $200.00 | Paul Resnikoff for Campbell City Council 2018 | Candidate |
| 10/5/2018 | $245.00 | Stepper for Council 2018 | Candidate |
| 10/5/2018 | $250.00 | Steve McShane for District 3 City Council in 2018 | Candidate |
| 10/5/2018 | $500.00 | Sue Noack for Pleasant Hill City Council 2018 | Candidate |
| 10/5/2018 | $250.00 | Tony Barrera for City Council 2018 | Candidate |
| 10/8/2018 | $10,000.00 | Neighbors for an Affordable Berkeley - Yes on O and P 2018 | Ballot Measure |
| 10/8/2018 | $5,000.00 | Yes on AA - Committee to Keep Marin Moving | Ballot Measure |
| 10/8/2018 | $8,300.00 | Santa Clara County Democratic Central Committee United Democratic Campaign | Political Party |
| 10/8/2018 | $4,500.00 | San Joaquin Valley Latino Leaders PAC | PAC |
| 10/8/2018 | $100.00 | Paul for Council 2018 | Candidate |
| 10/8/2018 | $250.00 | Peter Mott for Napa City Council 2018 | Candidate |
| 10/8/2018 | $500.00 | Pippin Dew for Vallejo City Council 2018 | Candidate |
| 10/8/2018 | $250.00 | Pradeep Gupta for City Council 2018 | Candidate |
| 10/8/2018 | $250.00 | Reelect Dr. Penrose for City Council 2018 | Candidate |
| 10/8/2018 | $250.00 | Re-Elect Mark Joseph for Council 2018 | Candidate |
| 10/8/2018 | $250.00 | Reuben Holober for City Council 2018 | Candidate |
| 10/9/2018 | $5,000.00 | California Republican Party | Political Party |
| 10/9/2018 | $1,000.00 | Edwin M. Lee Democratic Club Political Action Committee | PAC |
| 10/9/2018 | $20,000.00 | Honor PAC | PAC |
| 10/9/2018 | $1,000.00 | Los Angeles County Young Democrats | PAC |
| 10/9/2018 | $1,000.00 | Bill Brough State Assembly 2018 | Candidate |
| 10/9/2018 | $250.00 | Brown for City Council 2018 | Candidate |
| 10/9/2018 | $250.00 | Committee to Re-Elect Donna Rutherford to City Council 2018 | Candidate |
| 10/9/2018 | $250.00 | Committee to Re-Elect Ray Buenaventura for Daly City Council 2018 | Candidate |
| 10/9/2018 | $250.00 | David Oro for City Council 2018 | Candidate |
| 10/9/2018 | $250.00 | Diane Howard for Redwood City Council 2018 | Candidate |
| 10/9/2018 | $2,000.00 | Dr. Richard Pan for Senate 2018 | Candidate |

| | | | |
|---|---|---|---|
| 10/9/2018 | $1,000.00 | Elect Jesse Gabriel for Assembly 2018 | Candidate |
| 10/9/2018 | $1,400.00 | Gallagher for Assembly 2018 | Candidate |
| 10/9/2018 | $500.00 | Gary Soiseth for Mayor 2018 | Candidate |
| 10/9/2018 | $250.00 | Iverson for College Board 2018 | Candidate |
| 10/9/2018 | $250.00 | Jesus Malgapo for City Council 2018 | Candidate |
| 10/9/2018 | $1,000.00 | Kiley for Assembly 2018 | Candidate |
| 10/9/2018 | $250.00 | Kirsten Keith for City Council 2018 | Candidate |
| 10/9/2018 | $250.00 | Luros for City Council 2018 | Candidate |
| 10/9/2018 | $1,000.00 | Maienschein for Assembly 2018 | Candidate |
| 10/9/2018 | $250.00 | Mark Nagales for City Council 2018 | Candidate |
| 10/9/2018 | $1,000.00 | Michael Tubbs for Stockton Mayor 2020 | Candidate |
| 10/9/2018 | $2,400.00 | Miguel Santiago for Assembly 2018 | Candidate |
| 10/9/2018 | $500.00 | Paul Creighton for Atwater Mayor 2018 | Candidate |
| 10/11/2018 | $20,000.00 | Valley Solutions: Assemblymember Adam Gray's Ballot Measure Committee | Ballot Measure |
| 10/11/2018 | $12,500.00 | California Democratic Party | Political Party |
| 10/11/2018 | $12,000.00 | California Democratic Party | Political Party |
| 10/11/2018 | $2,400.00 | Devon Mathis for Assembly 2018 | Candidate |
| 10/11/2018 | $3,400.00 | Evan Low for Assembly 2018 | Candidate |
| 10/11/2018 | $2,000.00 | Kamlager for Assembly 2018 | Candidate |
| 10/11/2018 | $1,000.00 | Major General Richard D. Roth, USAF (Ret.) for Senate 2020 | Candidate |
| 10/11/2018 | $2,400.00 | Phil Ting for Assembly 2018 | Candidate |
| 10/11/2018 | $2,000.00 | Portantino for Senate 2020 | Candidate |
| 10/11/2018 | $2,500.00 | Poythress for Senate 2018 | Candidate |
| 10/11/2018 | $3,000.00 | Re-Elect Assemblyman Matthew Harper - 2018 | Candidate |
| 10/11/2018 | $4,000.00 | Sabrina Cervantes for Assembly 2018 | Candidate |
| 10/11/2018 | $2,000.00 | Tim Grayson for Assembly 2018 | Candidate |
| 10/11/2018 | $2,400.00 | Tyler Diep for Assembly 2018 | Candidate |
| 10/11/2018 | $2,400.00 | Vidak for Senate 2018 | Candidate |
| 10/12/2018 | $4,400.00 | Blanca Rubio for Assembly 2018 | Candidate |
| 10/12/2018 | $2,500.00 | Bob Archuleta for Senate 2018 | Candidate |
| 10/12/2018 | $1,900.00 | Bob Archuleta for Senate 2018 | Candidate |
| 10/12/2018 | $2,400.00 | Cecilia Aguiar-Curry for Assembly 2018 | Candidate |
| 10/12/2018 | $7,300.00 | Eleni Kounalakis for Lieutenant Governor 2018 | Candidate |
| 10/12/2018 | $1,100.00 | Grove for Senate 2018 | Candidate |
| 10/12/2018 | $2,400.00 | Jones-Sawyer for Assembly 2018 | Candidate |
| 10/12/2018 | $3,400.00 | Lorena Gonzalez for Assembly 2018 | Candidate |
| 10/12/2018 | $2,400.00 | Phillip Chen for Assembly 2018 | Candidate |

| | | | |
|---|---|---|---|
| 10/12/2018 | $2,000.00 | Re-Elect Scott Wiener for State Senate 2020 | Candidate |
| 10/12/2018 | $4,400.00 | Rob Bonta for Assembly 2018 | Candidate |
| 10/12/2018 | $3,000.00 | Sharon Quirk-Silva for Assembly 2018 | Candidate |
| 10/12/2018 | $3,000.00 | Susan Rubio for Senate 2018 | Candidate |
| 10/12/2018 | $6,600.00 | Tony Thurmond for Superintendent of Public Instruction 2018 | Candidate |
| 10/12/2018 | $2,000.00 | Voepel for Assembly 2018 | Candidate |
| 10/15/2018 | $20,000.00 | Alameda Firefighters Association Political Action Committee IAFF Local 689 | PAC |
| 10/15/2018 | $80,000.00 | Building and Protecting a Strong California | PAC |
| 10/15/2018 | $50,000.00 | Keep California Golden | PAC |
| 10/15/2018 | $4,400.00 | Bill Quirk for Assembly 2018 | Candidate |
| 10/15/2018 | $1,000.00 | Bloom for Assembly 2018 | Candidate |
| 10/15/2018 | $4,400.00 | Borgeas for Senate 2018 | Candidate |
| 10/15/2018 | $1,000.00 | Dr. Weber for Assembly 2018 | Candidate |
| 10/15/2018 | $2,000.00 | Eduardo Garcia for Assembly 2018 | Candidate |
| 10/15/2018 | $3,400.00 | Tasha Boerner Horvath for Assembly 2018 | Candidate |
| 10/16/2018 | $50,000.00 | Santa Cruz County Housing Solutions Bond - Yes on H | Ballot Measure |
| 10/16/2018 | $25,000.00 | California Democratic Party | Political Party |
| 10/16/2018 | $75,000.00 | Committee on Jobs Government Reform Fund | PAC |
| 10/16/2018 | $7,000.00 | Long Beach Fire Fighter's PAC, Local 372 | PAC |
| 10/19/2018 | $1,000.00 | Friends of Ripon Schools, Yes on Measure I Committee | Ballot Measure |
| 10/19/2018 | $2,500.00 | San Joaquin and Calaveras Counties CLC COPE Committee | PAC |
| 10/19/2018 | $200.00 | Carlyn Christianson for City Council 2018 | Candidate |
| 10/19/2018 | $750.00 | Christina Fugazi for Stockton City Council 2018 | Candidate |
| 10/19/2018 | $500.00 | Committee to Re-Elect Randy Hanvelt | Candidate |
| 10/19/2018 | $500.00 | DeBrum for Manteca Mayor 2018 | Candidate |
| 10/19/2018 | $500.00 | Ronnie De Anda for Merced City Council District 2 2018 | Candidate |
| 10/19/2018 | $750.00 | Silva for Manteca City Council 2018 | Candidate |
| 10/19/2018 | $750.00 | Vargas for School Board 2018 | Candidate |
| 10/22/2018 | $3,000.00 | No on Measure C, Coalition for Sustainable Agriculture | Ballot Measure |

| | | | |
|---|---|---|---|
| 10/22/2018 | $2,500.00 | Yes on Measure II, Restoration of the Millbrae Rec Center 2018 | Ballot Measure |
| 10/22/2018 | $500.00 | Committee to Elect Pam Stafford to Rohnert Park City Council 2018 | PAC |
| 10/22/2018 | $30,000.00 | Golden State Leadership Fund PAC | PAC |
| 10/22/2018 | $5,000.00 | North Bay Labor Council, AFL-CIO Committee on Political Education | PAC |
| 10/22/2018 | $5,000.00 | North Bay Leadership Council PAC | PAC |
| 10/22/2018 | $5,000.00 | Northern Californian Engineering Contractors Association PAC | PAC |
| 10/22/2018 | $6,000.00 | Santa Rosa Chamber Business and Community Political Action Committee | PAC |
| 10/22/2018 | $10,000.00 | Sonoma County Alliance Political Action Committee | PAC |
| 10/22/2018 | $500.00 | Friends of Dominic Foppoli for Windsor Town Council 2018 | Candidate |
| 10/23/2018 | $10,000.00 | Mayor Robert Garcia & City Auditor Laura Doud Committee to Support Good Government Measures AAA,BBB,CCC,DDD | PAC |
| 10/23/2018 | $50,000.00 | No on Prop 6: Stop the Attack on Bridge & Road Safety | Ballot Measure |
| 10/23/2018 | $50,000.00 | Strengthen our Seawall for Earthquakes and Disasters, Yes on Prop. A | Ballot Measure |
| 10/23/2018 | $45,000.00 | Asian Pacific Islander Leadership PAC (API Leadership PAC) | PAC |
| 10/23/2018 | $50,000.00 | California Vote Project 2018 | PAC |
| 10/23/2018 | $75,000.00 | Committee on Jobs Government Reform Fund | PAC |
| 10/23/2018 | $35,000.00 | Equality California Political Action Committee | PAC |
| 10/23/2018 | $40,000.00 | FairPAC Independent Expenditure Committee | PAC |
| 10/23/2018 | $25,000.00 | Progress San Francisco | PAC |
| 10/23/2018 | $2,500.00 | Kansen Chu for State Assembly 2018 | Candidate |
| 10/23/2018 | $4,400.00 | Muratsuchi for Assembly 2018 | Candidate |
| 10/24/2018 | $10,800.00 | California Works: Asm. Speaker Emeritus Toni Atkins Ballot Measure Committee | Ballot Measure |
| 10/24/2018 | $5,000.00 | Californians for Strong Communities: Ian Calderon Ballot Measure Committee | Ballot Measure |
| 10/24/2018 | $5,000.00 | Tom Daly's Ballot Measure Committee for Government Efficiency | Ballot Measure |

| | | | |
|---|---|---|---|
| 10/24/2018 | $1,000.00 | Devon Mathis for Assembly 2018 | Candidate |
| 10/24/2018 | $2,400.00 | Dr. Richard Pan for Senate 2018 | Candidate |
| 10/24/2018 | $2,000.00 | Gallagher for Assembly 2018 | Candidate |
| 10/24/2018 | $2,400.00 | James Ramos for Assembly 2018 | Candidate |
| 10/24/2018 | $2,000.00 | Ling Ling Chang for Senate 2018 | Candidate |
| 10/24/2018 | $1,400.00 | Maria Elena Durazo Democrat for State Senate 2018 | Candidate |
| 10/24/2018 | $1,900.00 | Poythress for Senate 2018 | Candidate |
| 10/24/2018 | $2,000.00 | Re-Elect Ken Cooley for Assembly 2018 | Candidate |
| 10/24/2018 | $1,000.00 | Wilk for Senate 2020 | Candidate |
| 10/26/2018 | $20,000.00 | A Home for Everyone, Yes on Props 1 and 2 | Ballot Measure |
| 10/26/2018 | $5,000.00 | Yes on Measure N - Committee for Housing Recovery, Resiliancy and Affordability | Ballot Measure |
| 10/26/2018 | $2,000.00 | Cupertino Chamber PAC | PAC |
| 10/26/2018 | $2,000.00 | Fresno Chamber Political Action Committee | PAC |
| 10/26/2018 | $12,000.00 | International Association of Fire Fighters Local 1230 Political Activity Committee | PAC |
| 10/26/2018 | $25,000.00 | New Way California | PAC |
| 10/26/2018 | $1,400.00 | Santa Clara County League of Conservation Voters | PAC |
| 10/26/2018 | $250.00 | Citizens for Joy Motts - 2018 City Council | Candidate |
| 10/26/2018 | $250.00 | Committee to Elect Will Oliver for City Council 2018 | Candidate |
| 10/26/2018 | $750.00 | Crocker for Supervisor 2020 | Candidate |
| 10/26/2018 | $500.00 | Lori Ogorchock Antioch City Council 2018 | Candidate |
| 10/26/2018 | $450.00 | Nathan Magsig for Supervisor 2020 | Candidate |
| 10/26/2018 | $500.00 | Tony Tiscareno for City Council 2018 | Candidate |
| 10/29/2018 | $1,000.00 | Friends of Los Banos - Yes on H | Ballot Measure |
| 10/29/2018 | $1,900.00 | Yes on W - San Mateo County Neighbors for Congestion Relief | Ballot Measure |
| 10/29/2018 | $3,000.00 | Monterey County Democratic Central Committee | Political Party |
| 10/29/2018 | $1,000.00 | East Bay Animal PAC | PAC |
| 10/29/2018 | $2,000.00 | The Silicon Valley Organization PAC | PAC |
| 10/29/2018 | $10,000.00 | Unity PAC, Sponsored by Alameda Labor Council, AFL-CIO to Support Thao for City Council 2018 | PAC |
| 10/29/2018 | $3,400.00 | Hertzberg for Senate 2018 | Candidate |

| | | | |
|---|---|---|---|
| 10/29/2018 | $2,000.00 | Re-Elect Senator Wieckowski for Senate 2018 | Candidate |
| 10/29/2018 | $1,000.00 | Terry Withrow for Supervisor 2018 | Candidate |
| 10/31/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 11/2/2018 | $5,000.00 | Friends of Peralta Colleges, Yes on Measures E & G | Ballot Measure |
| 11/2/2018 | $15,000.00 | California Democratic Party | Political Party |
| 11/2/2018 | $2,400.00 | Anna Caballero for Senate 2018 | Candidate |
| 11/2/2018 | $2,400.00 | Elect Jesse Gabriel for Assembly 2018 | Candidate |
| 11/2/2018 | $2,000.00 | Luz Rivas for Assembly 2018 | Candidate |
| 11/2/2018 | $2,000.00 | Todd Gloria for Assembly 2018 | Candidate |
| 11/2/2018 | $2,400.00 | Wendy Carrillo for Assembly 2018 | Candidate |
| 11/5/2018 | $5,000.00 | Napa-Solano-Building Trades Political Education Committee | PAC |
| 11/14/2018 | $2,000.00 | Black Women Organized for Political Action (BWOPA) State PAC | PAC |
| 11/14/2018 | $1,000.00 | Winn for Supervisor 2018 | Candidate |
| 11/29/2018 | $3,300.00 | California Hispanic Chambers of Commerce Candidate PAC[2] | PAC |
| 11/30/2018 | $500.00 | PG&E State and Local | PAC |
| 12/19/2018 | $20,000.00 | Committee to Innovate for California's Future, Evan Low Ballot Measure Committee | Ballot Measure |
| 12/19/2018 | $25,000.00 | Asian Pacific Islander Leadership PAC (API Leadership PAC) | PAC |
| 12/19/2018 | $13,000.00 | State Building and Construction Trades Council of California Independent Expenditure PAC | PAC |
| 12/19/2018 | $4,700.00 | Evan Low for Assembly 2020 | Candidate |
| 12/20/2018 | $25,000.00 | Bay Area Legislative Leaders PAC | PAC |
| 12/20/2018 | $17,000.00 | Corazon Media & Print, Inc. | PAC |
| 12/20/2018 | $3,000.00 | North Valley Labor Federation Committee on Political Education | PAC |
| 12/20/2018 | $1,000.00 | Arias for Council 2018 | Candidate |
| 12/20/2018 | $1,000.00 | Esparza for Fresno City Council 2018 | Candidate |
| 12/31/2018 | $500.00 | PG&E State and Local PAC | PAC |
| 12/20/2018 | $17,000.00 | Corazon Media & Print, Inc. | PAC |
| 12/20/2018 | $3,000.00 | North Valley Labor Federation Committee on Political Education | PAC |
| 12/20/2018 | $1,000.00 | Arias for Council 2018 | Candidate |
| 12/20/2018 | $1,000.00 | Esparza for Fresno City Council 2018 | Candidate |
| 12/31/2018 | $500.00 | PG&E State and Local PAC | PAC |

---

[2] The contribution amount listed here reflects a $1,700 partial refund made on 12/31/2018.

**<u>Summary</u>**

|        | Number Of Contributions | Amount of Contributions |
|--------|-------------------------|-------------------------|
| 2017   | 371                     | $2,109,569.10           |
| 2018   | 384                     | $3,385,945.00           |
| Total  | 755                     | $5,344,264.10           |