# EXHIBIT A

# EXHIBIT A-1



Date Started: 2-14-20  10
Patrolled By [REDACTED]
Date Completed: 2-24-20
Signed [REDACTED]

Date Started: 02-12-20  80
Patrolled By: [REDACTED]
Date Completed: 02-19-2020
Signed: [REDACTED]

Date Started: 2-13-20  15
Patrolled By: [REDACTED]
Date Completed: 2-13-20
Signed: [REDACTED]

Date Started: 2/11/2020  20
Patrolled By [REDACTED]
Date Completed: 4/23/2020
Signed [REDACTED]

Date Started: 2/12/2020  30
Patrolled By: [REDACTED]
Date Completed: 2/27/2020
Signed: [REDACTED]

Date Started: 2/12/2020  40
Patrolled By: [REDACTED]
Date Completed:
Signed: 2/24/2020

Date Started: 3-4-20  50
Patrolled By: [REDACTED]
Date Completed:
Signed: 4-3-20

— Zogg Mine

Date Started: 2-13-20  60
Patrolled By: [REDACTED]
Date Completed: 2-30-20
Signed: [REDACTED]

Date Started: 2-13-2020  70
Patrolled By: [REDACTED]
Date Completed: 2-24-2020
Signed: [REDACTED]

70 - 2/18/2020
do [REDACTED]

Girvan
1101
Index Maps
2020

appd by [REDACTED]
[REDACTED]  2-11-20

NORTH VALLEY DIVISION

# ELECTRIC CIRCUIT MAP

500 Scale sized for 11"x17" sheets
1 inch represents 1100 feet

A legend will show below for
GGNRA lands and SRA/FRA,
but ONLY when one of those exists
somewhere on this map.

**High Fire Threat District**      FRA

Tier 2 - Elevated      SRA

# AM108-E

PGE Universal Map Grid Number

EDGIS database accessed: 5/26/2018

MAP LOCATION

Adjacent Map: AM108-A

Adjacent Map: AL108-H

Adjacent Map: AM108-F

Adjacent Map: AM108-I

GIRVAN
1101

GIRVAN
1101

GIRVAN
1101

50

Line
Removed

# EXHIBIT A-2

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division** NORTH VALLEY
**Circuit** GIRVAN 1101 (0103401101)

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | City | County | Circuit | Division | X Street | Directions | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | / | S/ON PLACER>W/ON SOUTH FORK R | | 3/23/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,360 | | C-6 | P-25 | | 40.538043/-122.560788 | 041430023000 | 4051296 | Maintenance | | CN Utility | / |

**Total Records: 25**

Confidential - Pacific Gas and Electric Company
Do not copy or distribute without written permission of Pacific Gas and Electric Company

Printed 10/13/20
VMD Location - Trees

Page 9 of 49

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH VALLEY**
**Circuit GIRVAN 1101 (0103401101)**

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | City | County | Circuit | Division | X Street | Directions | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | | S/ON PLACER>W/ON SOUTH FORK R | | 3/23/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,360 | | C-6 | P-25 | | 40.538043/-122.560788 | 041430023000 | Maintenance | | CN Utility | / |
| Alerts | | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld | Project # | Project Name | Cust 3 Name / Phone |
| | | | | | | | | | N/A | No | 0 | | / |

| Environ mntl: | VELB | HCP Area | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
| | Yes | Sacramento | | | | Yes | | | | | | | |
| Loc Comments | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY, 1ST DRWY ENT PAST PSTD ADD ▓ GT FLGD  CUST WANTS TO KNOW WHO IS ON PROPERTY. MUST CALL TO GET KEY ▓ PLEASE CHIP BRUSH FROM TREES THAT ARE NEXT TO DRIVEWAY ; | | | | | | | | | | | | | |

| Alerts | | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld | Project # | Project Name | Cust 3 Name / Phone |
| | | | | | | | | | | No | 181,363 | GIRVAN 1101-ZOGG MINE | |

| Environ mntl: | VELB | HCP Area | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
| | Yes | Sacramento | | | | N | | | | | | | |
| Loc Comments | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY, 1ST DRWY ENT PAST PSTD ADD ▓ GT FLGD  CUST WANTS TO KNOW WHO IS ON PROPERTY. MUST CALL TO GET KEY ▓ PLEASE CHIP BRUSH FROM TREES THAT ARE NEXT TO DRIVEWAY ; | | | | | | | | | | | | | |

| Tree Number 4 | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T Line |
| | Gray Pine | 1 | No Trim | Side | 75 | 30 | | | Routine | Private | | |
| | Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | | | |
| | Tree Comments | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
| | .2S/W0 P58 TP | | | | | | / | Outside | Private | None | | 6/14/12 1 38 PM |
| | Crew | iHFTDTier | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date |
| | | | | | | | | | | | | / 3/23/20 |

| Tree Number 5 | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T Line |
| | Live Oak | 1 | Routine | TopDirecti | 40 | 14 | 12 | | Routine | Private | SHNV1018602 | |
| | Tree Alerts | Tree Restrictions | | VELB | MWS | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | | | | No | N | | | | | | None | | |
| | Tree Comments | | | Prescription Comments | | | Lat/Lon | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
| | .3S/W0 P58 TP | | | | | | / | Outside | PG&E | None | | 6/14/12 1 37 PM |
| | Crew | iHFTDTier | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date |
| | | | | 8/7/12 | 1 | TopDirecti | 12 | | | | | / 3/23/20 |

(R) = TGR

W = Warranty

Printed 10/13/20

VMD Location - Trees

Total Records:  25

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

✂ = Brush Cut

✗ = Removal

☒ =Fac Prot

Page 10 of 49

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division** NORTH VALLEY
**Circuit** GIRVAN 1101 (0103401101)

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City | County | Circuit | Division | X Street | | Directions | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | S/ON PLACER>W/ON SOUTH FORK R | | | | 3/23/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,365 | | C-6 | P-25 | | 40.537256/-122.560898 | 041-430-022-000 | 4051296 | | Maintenance | | CN Utility | / |
| Alerts | Access; | Locked Gate; | Notify First; | | Restrictions | | Tag Type | Tag # | How Notified N/A | U Bld No | Project # 0 | Project Name | | Cust 3 Name / Phone |
| **Environ mnt:** | VELB Yes | HCP Area | MBZ ID # | e10c No | e10c Acreage | SRA | Yes | **Trans:** | Struct1 | Struct2 | Length 0 | Esmt 0 | | Cust 4 Name / Phone |
| Loc Comments | | | | | | | | **TROW:** | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |

P58 TP ON DRWY @ 1ST DRWY ENT PAST ▮ ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED.

| Alerts | | Restrictions | | Tag Type | Tag # | How Notified | U Bld No | Project # 181,363 | Project Name GIRVAN 1101-ZOGG MINE | | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Environ mnt:** | VELB Yes | HCP Area | MBZ ID # | e10c No | e10c Acreage | SRA | Yes | **Trans:** | Struct1 | Struct2 | Length 0 | Esmt 0 | Cust 4 Name / Phone |
| Loc Comments | | | | | | | | **TROW:** | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |

P58 TP ON DRWY @ 1ST DRWY ENT PAST ▮ ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED.

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tree Number 1** | Live Oak | | Routine | TopDirecti | 23 | 7 | 16 | | Routine | Private | | SHNV1024545 | |
| | Tree Alerts | Tree Restrictions | | VELB Yes | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .1S/E/OF P59 | | | | Prescription Comments | | | Lat/Lon 40.538658/-122.5 | Proximity Outside | Pole Owner Private | Wire Type None | TGR Date | Inspector / Date, Time 11/2/17 2 02 PM ▮ |
| | Crew | iHFTDTier 2 | | Dt Cmplt 12/20/17 | Act. Qty 1 | Act. Trim TopDirecti | Act. Clr 16 | Worked By ▮ | Worked Reason | | Worked Comments | Last Modified By / Date ▮ 3/23/20 |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tree Number 2** | Gray Pine | 1 | Routine | FP-Rmv2 B | 80 | 22 | 99 | | Routine | Private | | C1NV1001887 | |
| | Tree Alerts | FP; | Tree Restrictions | VELB No | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .2S/E/OF P59 | | | | Prescription Comments | | | Lat/Lon 40.544415/-122.5 | Proximity Outside | Pole Owner PG&E | Wire Type None | TGR Date | Inspector / Date, Time |
| | Crew | iHFTDTier 2 | | Dt Cmplt 5/31/19 | Act. Qty 1 | Act. Trim FP-Rmv2 B | Act. Clr 0 | Worked By ▮ | Worked Reason | | Worked Comments | Last Modified By / Date ▮ 3/23/20 |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tree Number 3** | Live Oak | 1 | Routine | Side | 35 | 12 | 13 | | Routine | Private | | SHNV1022860 | |
| | Tree Alerts | Tree Restrictions | | VELB No | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .2S/E/OF P59 | | | | Prescription Comments | | | Lat/Lon / | Proximity Outside | Pole Owner PG&E | Wire Type None | TGR Date | Inspector / Date, Time 6/20/16 3 46 PM ▮ |
| | Crew | iHFTDTier | | Dt Cmplt 11/21/16 | Act. Qty 1 | Act. Trim Side | Act. Clr 13 | Worked By ▮ | Worked Reason | | Worked Comments | Last Modified By / Date ▮ 3/23/20 |

Ⓡ = TGR

W = Warranty

Total Records: 25

✂ = Brush Cut

✘ = Removal

Printed 10/13/20

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

⊠ =Fac Prot

VMD Location - Trees

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH VALLEY**
**Circuit GIRVAN 1101 (0103401101)**

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City | County | Circuit | Division | X  Street | Directions | | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | S/ON PLACER>W/ON SOUTH FORK R | | | | 3/23/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,365 | | C-6 | P-25 | | 40.537256/-122.560898 | 041-430-022-000 | 4051296 | | Maintenance | | CN Utility | / |
| Alerts | | | Restrictions | | | Tag Type | | Tag # | How Notified | U Bld | Project # | Project Name | | Cust 3 Name / Phone |
| | | | | | | | | | N/A | No | 0 | | | |
| **Environ mntl:** | VELB | HCP Area | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
| | Yes | | | No | | Yes | | | | | 0 | 0 | | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY @ 1ST DRWY ENT PAST          ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED. | | | | | | | | | | | | | | | |

| Alerts | | | Restrictions | | | Tag Type | | Tag # | How Notified | U Bld | Project # | Project Name | | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | No | 181,363 | GIRVAN 1101-ZOGG MINE | | |
| **Environ mntl:** | VELB | HCP Area | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
| | Yes | | | No | | Yes | | | | | 0 | 0 | | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY @ 1ST DRWY ENT PAST          ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED. | | | | | | | | | | | | | | | |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tree Number 4** | Black Oak | 1 | Routine | Routine | 35 | 12 | 99 | Ok | Routine | Private | | C1NV1002839 | | |
| | Tree Alerts | | Tree Restrictions | VELB | MWS | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | FP: | | | No | N | | | | | | | | | |
| | Tree Comments | | | Prescription Comments | | | Lat/Lon | | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| | 2S/E/OF P59;DEAD | | | | | | 40.544472/-122.5 | | Outside | Private | None | | 3/26/20 2 35 PM | |
| | Crew | iHFTDTier | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | | Worked Comments | Last Modified By / Date | |
| | | 2 | | 4/14/20 | 1 | FP-Rmv2 B | 0 | | | | | | / 3/26/20 | |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tree Number 5** | Gray Pine | 1 | Routine | FP-Rmv2 B | 80 | 14 | 99 | | Routine | Private | | C1NV1001887 | | |
| | Tree Alerts | | Tree Restrictions | VELB | MWS | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | 2S/E/OF P59 FP: | | | No | N | | | | | | | | | |
| | Tree Comments | | | Prescription Comments | | | Lat/Lon | | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time | |
| | | | | | | | 40.539343/-122.5 | | Connect | PG&E | None | | 4/15/19 4 52 PM | |
| | Crew | iHFTDTier | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | Worked By | Worked Reason | | | Worked Comments | Last Modified By / Date | |
| | | 2 | | 5/31/19 | 1 | FP-Rmv2 B | 0 | | | | | | / 3/23/20 | |

| Address | | | | | City | County | Circuit | Division | X  Street | Directions | | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | S/ON PLACER>W/ON SOUTH FORK R | | | | 6/20/16 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,370 | (none) | C-6 | P-25 | | 40.538997/-122.56292 | 041710004000 | 3785898 | | Maintenance | | CN Utility | / |

**(R)** = TGR

**W** = Warranty

Printed 10/13/20

VMD Location - Trees

Total Records:  25

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

= Brush Cut

= Removal

=Fac Prot

Page 18 of 49

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH VALLEY**
**Circuit GIRVAN 1101 (0103401101)**

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City | County | Circuit | Division | X Street | Directions | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | S/ON PLACER>W/ON SOUTH FORK R | | | 3/26/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,370 | | C-6 | P-25 | | 40.538997/-122.56292 | 041710004000 | 4051296 | | Maintenance | | CN Utility | / |
| Alerts | Access; | Notify First; | PI Notify First; | | Restrictions | | Tag Type | Tag # | How Notified N/A | U Bld No | Project # 0 | Project Name | | Cust 3 Name / Phone |

| Environ mnd: | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Yes | Trans: | | | | | |
| Loc Comments P58 TP ON DRWY @ 1ST DRWY ENT PAST___ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED. | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| Alerts | | | | Restrictions | | Tag Type | Tag # | | How Notified | U Bld No | Project # 181,363 | Project Name GIRVAN 1101-ZOGG MINE | | Cust 3 Name / Phone |

| Environ mnd: | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Yes | Trans: | | | | | |
| Loc Comments P58 TP ON DRWY @ 1ST DRWY ENT PAST___ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED. | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |

**Tree Number 1**

| Tree Type, Species Canyon Live Oak | Est Qty 1 | Priority Routine | Trim Type FS-R2B+Trt | Height 40 | DBH 16 | Clearance 99 | Notification Ok | Cycle Routine | Owned By Private | | Work Request C1NV1002839 | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tree Alerts FP: | | Tree Restrictions | VELB Yes | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| Tree Comments .3S/W/OF P59; DEAD | | | | Prescription Comments | | | Lat/Lon 40.538677/-122.5 | Proximity Outside | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time 3/26/20 2 37 PM |
| Crew | iHFTDTier 2 | | Dt Cmplt 4/14/20 | Act. Qty 1 | Act. Trim FP-Rmv3 B | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date / 4/1/20 |

**Tree Number 2**

| Tree Type, Species Gray Pine | Est Qty 1 | Priority Routine | Trim Type FP-Rmv1 A | Height 45 | DBH 8 | Clearance 99 | Notification | Cycle Routine | Owned By Private | | Work Request C1NV1001518 | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tree Alerts FP: | | Tree Restrictions | VELB Yes | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| Tree Comments @ P59; DEAD, UP HILL | | | | Prescription Comments | | | Lat/Lon 40.53868/-122.56 | Proximity Outside | Pole Owner | Wire Type None | TGR Date | Inspector / Date, Time 3/26/20 |
| Crew | iHFTDTier 2 | | Dt Cmplt 2/15/19 | Act. Qty 1 | Act. Trim FP-Rmv1 B | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date 3/26/20 |

**Tree Number 3**

| Tree Type, Species Gray Pine | Est Qty 1 | Priority Routine | Trim Type Rmv 1-A | Height 35 | DBH 9 | Clearance 99 | Notification | Cycle Routine | Owned By Private | | Work Request SHNV1026375 | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tree Alerts | | Tree Restrictions | VELB No | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| Tree Comments .3S/W/OF P59; | | | | Prescription Comments TREE HAS DOT, NO X | | | Lat/Lon 40.52165/-122.5 | Proximity Connect | Pole Owner PG&E | Wire Type None | TGR Date | Inspector / Date, Time 4/15/19 4 57 PM |
| Crew | iHFTDTier 2 | | Dt Cmplt 5/24/19 | Act. Qty 1 | Act. Trim Rmv 1-A | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date 3/26/20 |

(R) = TGR

W = Warranty

Printed 10/13/20

VMD Location - Trees

Total Records: 25

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

⚔ = Brush Cut

✖ = Removal

⊠ = Fac Prot

Page 28 of 49

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

Division NORTH VALLEY
Circuit GIRVAN 1101 (0103401101)

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City | County | Circuit | Division | X Street | | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | S/ON PLACER>W/ON SOUTH FORK R | | | 3/26/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,370 | | C-6 | P-25 | | 40.538997/-122.56292 | 041710004000 | 4051296 | | Maintenance | | CN Utility | / |
| Alerts | | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld | Project # | Project Name | Cust 3 Name / Phone |
| | | | | | | | | | N/A | No | 0 | | |
| **Environ mntl:** | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Yes | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
| Loc Comments P58 TP ON DRWY @ 1ST DRWY ENT PAST____ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED. | | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| Alerts | | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld | Project # | Project Name | Cust 3 Name / Phone |
| | | | | | | | | | | No | 181,363 | GIRVAN 1101-ZOGG MINE | |
| **Environ mntl:** | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Yes | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
| Loc Comments P58 TP ON DRWY @ 1ST DRWY ENT PAST____ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED. | | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tree Number 4** | Gray Pine | 1 | Routine | FP-Ov A | 85 | 24 | 15 | | Routine | Private | | C1NV1001518 | |
| | Tree Alerts | Tree Restrictions | | VELB No | MWS N | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .3S/W/OF P59; REMOVE DEAD LIMB | | | | | | Prescription Comments | | Lat/Lon 40.538678/-122.5 | Proximity Outside | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time 10/12/18 9 20 AM   semr |
| | Crew | iHFTDTier 2 | | Dt Cmplt 2/15/19 | | Act. Qty 1 | Act. Trim FP-Ov A | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date / 3/26/20 |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tree Number 5** | Canyon Live Oak | 1 | Routine | FP-Trim B | 34 | 32 | 14 | Ok | Routine | Private | | C1NV1002639 | |
| | Tree Alerts FP: | Tree Restrictions | | VELB No | MWS N | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .7S/W/OF P59;XSTM | | | | | | Prescription Comments | | Lat/Lon 40.532147/-122.5 | Proximity Outside | Pole Owner None | Wire Type | TGR Date | Inspector / Date, Time / 4/1/20 |
| | Crew | iHFTDTier 2 | | Dt Cmplt 4/14/20 | | Act. Qty 1 | Act. Trim FP-Trim B | Act. Clr 14 | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tree Number 6** | Gray Pine | 1 | Routine | FS-R3B+Trt | 40 | 24 | 99 | Ok | Routine | Private | | C1NV1002639 | |
| | Tree Alerts FP: | Tree Restrictions | | VELB No | MWS N | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .9S/W/OF P59; S/SD/LNS | | | | | | Prescription Comments | | Lat/Lon 40.538493/-122.5 | Proximity Outside | Pole Owner PG&E | Wire Type None | TGR Date | Inspector / Date, Time 3/26/20 2 41 PM |
| | Crew | iHFTDTier 2 | | Dt Cmplt 4/14/20 | | Act. Qty 1 | Act. Trim FS-R3B+Trt | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date / 3/26/20 |

(R) = TGR

W = Warranty

Printed 10/13/20

VMD Location - Trees

Total Records: 25

= Brush Cut

= Removal

= Fac Prot

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH VALLEY**
**Circuit GIRVAN 1101 (0103401101)**

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City IGO | County SHASTA | Circuit GIRVAN 1101 | Division NORTH VALLEY | X  Street | Directions S/ON PLACER>W/ON SOUTH FORK R | Insp Dt 3/26/20 | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SSD 4855 | SSD RT # 50 | Loc RT # 1,370 | Map Type | Quad Map C-6 | Area P-25 | Group | Loc Lat/Lon 40.538997/-122.56292 | APN 041710004000 | Removal Num 4051296 | | Acct Type Maintenance | Inspector | Inspection Co. CN Utility | Cust 2 Name / Phone / |
| Alerts | | | | | Restrictions | | Tag Type | Tag # | How Notified N/A | U Bld No | Project # 0 | Project Name | Cust 3 Name / Phone |

| Environ mnt: | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Yes | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |

Loc Comments
P58 TP ON DRWY @ 1ST DRWY ENT PAST [    ]ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED.

| Alerts | Restrictions | Tag Type | Tag # | How Notified | U Bld No | Project # 181,363 | Project Name GIRVAN 1101-ZOGG MINE | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|

| Environ mnt: | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Yes | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |

Loc Comments
P58 TP ON DRWY @ 1ST DRWY ENT PAST[    ]ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO HAVE GT OPENED.

| Tree Number 7 | Tree Type, Species Canyon Live Oak | Est Qty 1 | Priority Routine | Trim Type FS-R2B+Trt | Height 33 | DBH 15 | | Clearance 99 | Notification Ok | Cycle Routine | Owned By Private | Work Request C1NV1002839 | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tree Alerts              FP: | Tree Restrictions | | VELB Yes | MWS N | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments 95/W/OF P59; | | | Prescription Comments | | | | Lat/Lon 40.538212/-122.5 | Proximity Outside | Pole Owner PG&E | Wire Type None | TGR Date | Inspector / Date, Time 3/26/20 2:43 PM |
| | Crew | iHFTDTier 2 | | Dt Cmplt 4/14/20 | Act. Qty 1 | Act. Trim FS-R2B+Trt | | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date / 3/26/20 |

| Address | | | | | City IGO | County SHASTA | Circuit GIRVAN 1101 | Division NORTH VALLEY | X  Street | Directions S/ON PLACER>W/ON SOUTH FORK R | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SSD 4855 | SSD RT # 50 | Loc RT # 1,380 | Map Type (none) | Quad Map C-6 | Area P-25 | Group | Loc Lat/Lon 40.53931/-122.562918 | APN 041710004000 | Removal Num | | Acct Type Maintenance | Inspector | Inspection Co. CN Utility | Cust 2 Name / Phone / |

Ⓡ = TGR

Ⓦ = Warranty

Printed 10/13/20

VMD Location - Trees

Total Records:  25

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

✂ = Brush Cut

✗ = Removal

⊠ =Fac Prot

Page 30 of 49

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH VALLEY**
**Circuit GIRVAN 1101 (0103401101)**

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City | County | Circuit | Division | X  Street | Directions | | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | | S/ON PLACER>W/ON SOUTH FORK R | | | 3/26/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,380 | | C-6 | P-25 | | 40.53931/-122.562918 | 041710004000 | 4051296 | | Maintenance | | CN Utility | / |
| Alerts | | Access; | Notify First; | PI Notify First; | | Restrictions | | Tag Type | Tag # | How Notified N/A | U Bld No | Project # 0 | Project Name | Cust 3 Name / Phone |

| Environ mntl: | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Tag Type | Tag # | Trans: | Struct1 | Struct2 | Length 0 | Esmt 0 | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Yes | | | | | | | | | |
| Loc Comments | | | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |

P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD■FLGD GT  P80 2S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM ZOGG MINE UP HILL.CUST WANTS TO KNOW WHO IS ON PROPERTY.

| Alerts | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld No | Project # 181,363 | Project Name GIRVAN 1101-ZOGG MINE | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Environ mntl: | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Tag Type | Tag # | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loc Comments | | | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |

P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD■FLGD GT  P80 2S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM ZOGG MINE UP HILL.CUST WANTS TO KNOW WHO IS ON PROPERTY.

| Tree Number 1 | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live Oak | 1 | Routine | Rmv2-B+Trt | 32 | 12 | | Ok | Routine | Private | | SHNV1029070 | |
| | Tree Alerts | Tree Restrictions | | VELB No | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments | | | | | | Prescription Comments | | | Lat/Lon 40.539835/-122.5 | Proximity Connect | Pole Owner PG&E | Wire Type | TGR Date | Inspector / Date, Time 3/26/20 2 44 PM |
| | .1S/W/OF P60; | | | | | | | | | | | | | |
| | Crew | iHFTDTier 2 | | Dt Cmplt 4/14/20 | | Act. Qty 1 | Act. Trim Rmv2-B+Trt | Act. Clr 0 | Worked By | | Worked Reason | | Worked Comments | Last Modified By / Date / 3/26/20 |

| Tree Number 2 | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Knobcone Pine | 1 | Routine | TopDirecti | 30 | 4 | 10 | | Routine | Private | | SHNV1022869 | |
| | Tree Alerts | Tree Restrictions | | VELB No | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments | | | | | | Prescription Comments | | | Lat/Lon 40.538978/-122.5 | Proximity Outside | Pole Owner | Wire Type None | TGR Date | Inspector / Date, Time 6/20/16 3 52 PM |
| | .1S/W/O P60; GROWTH | | | | | | | | | | | | | |
| | Crew | iHFTDTier 2 | | Dt Cmplt 11/21/16 | | Act. Qty 1 | Act. Trim TopDirecti | Act. Clr 10 | Worked By | | Worked Reason | | Worked Comments | Last Modified By / Date / 3/26/20 |

| Tree Number 3 | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pine | 1 | Routine | FP-Rmv2 B | 75 | 16 | 99 | | Routine | Private | | SHNV1026375 | |
| | Tree Alerts FP: | Tree Restrictions | | VELB No | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments | | | | | | Prescription Comments | | | Lat/Lon 40.539203/-122.5 | Proximity Outside | Pole Owner | Wire Type None | TGR Date | Inspector / Date, Time 4/24/19 1 18 PM |
| | .7S/W/OF P60; DEAD DOWN HILL | | | | | | | | | | | | | |
| | Crew | iHFTDTier 2 | | Dt Cmplt 5/8/19 | | Act. Qty 1 | Act. Trim FP-Rmv2 B | Act. Clr 0 | Worked By | | Worked Reason | | Worked Comments | Last Modified By / Date / 3/26/20 |

**(R)** = TGR

**W** = Warranty

Printed 10/13/20

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

**PG&E** Pacific Gas & Electric
Vegetation Management

**VMD Location - Trees**

Division NORTH VALLEY
Circuit GIRVAN 1101 (0103401101)

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | City | County | Circuit | Division | X Street | Directions | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | | S/ON PLACER>W/ON SOUTH FORK R | | 3/26/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,380 | | C-6 | P-25 | | 40.53931/-122.562918 | 041710004000 | 4051296 | Maintenance | | CN Utility | / |
| Alerts | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld | Project # | Project Name | Cust 3 Name / Phone |
| | | | | | | | | N/A | No | 0 | | |
| Environ mntl: | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
| | | | | | | Yes | Trans: | | | 0 | 0 | |
| Loc Comments | | | | | | | | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD      FLGD GT  P80 2S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM ZOGG MINE UP HILL.CUST WANTS TO KNOW WHO IS ON PROPERTY. | | | | | | | TROW: | | | | | | | |

| Alerts | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No | 181,363 | GIRVAN 1101-ZOGG MINE | |
| Environ mntl: | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
| | | | | | | Yes | Trans: | | | 0 | 0 | |
| Loc Comments | | | | | | | | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD      LGD GT  P80 2S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM ZOGG MINE UP HILL.CUST WANTS TO KNOW WHO IS ON PROPERTY. | | | | | | | TROW: | | | | | | | |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tree Number 4 | Gray Pine | 1 | Routine | FP-Rmv2 B | 85 | 21 | 99 | | Routine | Private | SHNV1026375 | |
| | Tree Alerts FP: | | Tree Restrictions | VELB No | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .7S/W/OF P60; DEAD, DOWN HILL | | | | Prescription Comments | | | Lat/Lon 40.53915/-122.5 | Proximity Connect | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time 4/24/19 1 17 PM |
| | Crew | iHFTDTier 2 | | Dt Cmplt 5/8/19 | Act. Qty 1 | Act. Trim FP-Rmv2 B | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date 3/26/20 |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tree Number 5 | Knobcone Pine | 1 | Routine | FP-Rmv2 B | 60 | 22 | 99 | | Routine | Private | C1NV1001887 | |
| | Tree Alerts FP: | | Tree Restrictions | VELB Yes | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .8S/W/OF P60; DEAD, UP HILL | | | | Prescription Comments | | | Lat/Lon 40.53935/-122.56 | Proximity Outside | Pole Owner | Wire Type None | TGR Date | Inspector / Date, Time 4/26/19 1 39 PM |
| | Crew | iHFTDTier 2 | | Dt Cmplt 6/3/19 | Act. Qty 1 | Act. Trim FP-Rmv2 B | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date 3/26/20 |

| | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | Clearance | Notification | Cycle | Owned By | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tree Number 6 | Live Oak | 1 | Routine | TopDirecti | 30 | 13 | 14 | | Routine | Private | SHNV1021775 | |
| | Tree Alerts FP: | | Tree Restrictions | VELB No | MWS N | MWS Num | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments .9S/W/O P60; N/SD | | | | Prescription Comments | | | Lat/Lon / | Proximity Outside | Pole Owner PG&E | Wire Type None | TGR Date | Inspector / Date, Time 6/30/15 9 39 AM |
| | Crew | iHFTDTier | | Dt Cmplt 9/16/15 | Act. Qty 1 | Act. Trim TopDirecti | Act. Clr 14 | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date 3/26/20 |

(R) = TGR

W = Warranty

Total Records:  25

✂ = Brush Cut

✗ = Removal

☒ =Fac Prot

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division** NORTH VALLEY
**Circuit** GIRVAN 1101 (0103401101)

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City | County | Circuit | Division | X Street | Directions | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | | S/ON PLACER>W/ON SOUTH FORK R | | 3/26/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Cust 2 Name / Phone |
| 4855 | 50 | 1,380 | | C-6 | P-25 | | 40.53931/-122.562918 | 041710004000 | 4051296 | | Maintenance | | / |
| Alerts | | | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld | Project # | Cust 3 Name / Phone |
| | | | | | | | | | | N/A | No | 0 | |
| **Environ mnt!:** | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Yes | | **Trans:** | Struct1 | Struct2 | Length 0 | Esmt 0 | Cust 4 Name / Phone |
| Loc Comments | | | | | | | | | | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD█FLGD GT P60 2S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM ZOGG MINE UP HILL.CUST WANTS TO KNOW WHO IS ON PROPERTY. | | | | | | | | | | **TROW:** | | | | | | |
| Alerts | | | | | | Restrictions | | Tag Type | Tag # | How Notified | U Bld No | Project # 181,363 | Project Name GIRVAN 1101-ZOGG MINE | Cust 3 Name / Phone |
| **Environ mnt!:** | VELB Yes | HCP Area Sacramento | MBZ ID # | e10c | e10c Acreage | SRA | | Tag Type | Tag # | **Trans:** | Struct1 | Struct2 | Length 0 | Esmt | Cust 4 Name / Phone |
| Loc Comments | | | | | | | | | | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD█FLGD GT P60 2S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM ZOGG MINE UP HILL.CUST WANTS TO KNOW WHO IS ON PROPERTY. | | | | | | | | | | **TROW:** | | | | | | |

| **Tree Number 7** | Tree Type, Species Ponderosa Pine | Est Qty 2 | Priority Routine | Trim Type FP-Rmv2 B | Height 95 | DBH 22 | | Clearance 99 | Notification | Cycle Routine | Owned By Private | Work Request SHN1026375 | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tree Alerts FP: | Tree Restrictions | | VELB No | MWS N | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments 95/W/OF P60; DEAD, DOWN HILL @P61 | | | | Prescription Comments | | | | Lat/Lon 40.53914/-122.56 | Proximity Connect | Pole Owner PG&E | Wire Type None | TGR Date | Inspector / Date, Time 4/24/19 1:10 PM |
| | Crew | #HFTDTier | | Dt Cmplt 5/8/19 | Act. Qty 2 | Act. Trim FP-Rmv2 B | | Act. Clr 0 | Worked By | Worked Reason | | Worked Comments | Last Modified By / Date █ 3/26/20 |

| Address | | | | | City | County | Circuit | Division | X Street | Directions | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | | S/ON PLACER>W/ON SOUTH FORK R | | | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Cust 2 Name / Phone |
| 4855 | 50 | 1,390 | (none) | C-6 | P-25 | | 40.539067/-122.563743 | 041710004000 | | | Maintenance | | / |

**®** = TGR

**W** = Warranty

Printed 10/13/20

VMD Location - Trees

Total Records: 25

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

✂ = Brush Cut

✖ = Removal

⊠ = Fac Prot

Page 40 of 49

**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division NORTH VALLEY**
**Circuit GIRVAN 1101 (0103401101)**

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City | County | Circuit | Division | X  Street | Directions | | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | | S/ON PLACER>W/ON SOUTH FORK R | | | 3/26/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,390 | | C-6 | P-25 | | 40.539067/-122.563743 | 041710004000 | 4051296 | | Maintenance | | CN Utility | / |
| Alerts | Access; | Locked Gate; | Notify First; | PI Notify First; | | | Tag Type | Tag # | How Notified | U Bld | Project # | Project Name | | Cust 3 Name / Phone |
| | | | | | | | | | N/A | No | 0 | | | |
| Environ mntl: | VELB | HCP Area | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
| | No | Sacramento | | | | Yes | | | | | 0 | 0 | | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle |  Work Type |
| P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD█FLGD GT P61 3S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM RD UP HILL CUST WANTS TO KNOW WHO IS ON PROPERTY. | | | | | | | | | | | | | | |

| Alerts | | | | Restrictions | | | Tag Type | Tag # | How Notified | U Bld | Project # | Project Name | | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | No | 181,363 | GIRVAN 1101-ZOGG MINE | | |
| Environ mntl: | VELB | HCP Area | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
| | No | Sacramento | | | | Yes | | | | | 0 | 0 | | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle |  Work Type |
| P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD█FLGD GT P61 3S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM RD UP HILL CUST WANTS TO KNOW WHO IS ON PROPERTY. | | | | | | | | | | | | | | |

| Tree Number 1 | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live Oak | 1 | Routine | FS-R2B+Trt | 35 | 15 | | 99 | Ok | Routine | Private | | C1NV1002839 | |
| | Tree Alerts  FP: | | Tree Restrictions | | VELB  No | MWS  N | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments  .1S/W/OF P61; DEAD | | | | | | Prescription Comments | | Lat/Lon  40.539322/-122.5 | Proximity  Outside | Pole Owner  Private | Wire Type | TGR Date | Inspector / Date, Time  3/26/20 2 46 PM |
| | Crew | iHFTDTier  2 | | Dt Cmplt  4/30/20 | Act. Qty  1 | Act. Trim  FS-R2B+Trt | Act. Clr  0 | | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date  █ / 3/26/20 |

| Tree Number 2 | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Knobcone Pine | 1 | No Trim | TopDirecti | 20 | 4 | | | Routine | Private | | | |
| | Tree Alerts  .1S/W/0 P61 | | Tree Restrictions | | VELB  No | MWS  N | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments | | | | | | Prescription Comments | | Lat/Lon  / | Proximity  Outside | Pole Owner  PG&E | Wire Type  None | TGR Date | Inspector / Date, Time  6/25/12 1 15 PM |
| | Crew | iHFTDTier | | Dt Cmplt | Act. Qty | Act. Trim | Act. Clr | | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date  █ / 3/26/20 |

| Tree Number 3 | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pine | 2 | Routine | FP-Rmv3 B | 100 | 31 | | 99 | | Routine | Private | | SHNV1026375 | |
| | Tree Alerts  FP: | | Tree Restrictions | | VELB  No | MWS  N | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | Tree Comments  4-5S/W/OF P61; AVG DBH AND HT | | | | | | Prescription Comments | | Lat/Lon  40.539495/-122.5 | Proximity  Outside | Pole Owner  PG&E | Wire Type | TGR Date | Inspector / Date, Time  4/24/19 12 49 PM |
| | Crew | iHFTDTier  2 | | Dt Cmplt  5/8/19 | Act. Qty  2 | Act. Trim  FP-Rmv3 B | Act. Clr  0 | | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date  █ / 3/26/20 |

(R) = TGR
W = Warranty

Printed 10/13/20

VMD Location - Trees

Total Records:  25

Confidential - Pacific Gas and Electric Company
Do not copy or distribute without written permission of Pacific Gas and Electric Company

>< = Brush Cut
X = Removal
[X] =Fac Prot



**Pacific Gas & Electric**
**Vegetation Management**

**VMD Location - Trees**

**Division** NORTH VALLEY
**Circuit** GIRVAN 1101 (0103401101)

Division:NV; Acct Type:M; Inspection:All; Circuit Name Equal 0103401101; Insp Date (Loc) Between 09/27/2015,10/13/2020; SSD Route Num Equal 50; Loc Route Num

| Address | | | | | City | County | Circuit | Division | X  Street | Directions | | | Insp Dt | Cust 1 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IGO | SHASTA | GIRVAN 1101 | NORTH VALLEY | S/ON PLACER>W/ON SOUTH FORK R | | | | 3/26/20 | |
| SSD | SSD RT # | Loc RT # | Map Type | Quad Map | Area | Group | Loc Lat/Lon | APN | Removal Num | | Acct Type | Inspector | Inspection Co. | Cust 2 Name / Phone |
| 4855 | 50 | 1,390 | | C-6 | P-25 | | 40.539067/-122.563743 | 041710004000 | 4051296 | | Maintenance | | CN Utility | / |
| Alerts | | | | | Restrictions | | Tag Type | | Tag # | How Notified | U Bld | Project # | Project Name | Cust 3 Name / Phone |
| | | | | | | | | | | N/A | No | 0 | | |
| **Environ mntl:** | VELB | HCP Area | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | | Cust 4 Name / Phone |
| No | No | Sacramento | | | | Yes | | | | | 0 | 0 | | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD█ █FLGD GT P61 3S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM RD UP HILL CUST WANTS TO KNOW WHO IS ON PROPERTY. | | | | | | | | | | | | | | | |

| Alerts | | | | Restrictions | | Tag Type | | Tag # | How Notified | U Bld | Project # | Project Name | Cust 3 Name / Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | No | 181,363 | GIRVAN 1101-ZOGG MINE | |
| **Environ mntl:** | VELB | HCP Area | MBZ ID # | e10c | e10c Acreage | SRA | | Trans: | Struct1 | Struct2 | Length | Esmt | Cust 4 Name / Phone |
| No | No | Sacramento | | | | Yes | | | | | 0 | 0 | |
| Loc Comments | | | | | | | | TROW: | Slope% | Length | Width | Acres | App. Method | Maint. Cycle | Work Type |
| P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD█ █LGD GT P61 3S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM RD UP HILL CUST WANTS TO KNOW WHO IS ON PROPERTY. | | | | | | | | | | | | | | | |

| **Tree Number 4** | Tree Type, Species | Est Qty | Priority | Trim Type | Height | DBH | | Clearance | Notification | Cycle | Owned By | | Work Request | T Line |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | 1 | Routine | FP-Rmv1 B | 35 | 11 | | 99 | Ok | Routine | Private | | C1NV1002839 | |
| | Tree Alerts | | Tree Restrictions | VELB | MWS | MWS Num | | TROW Ht | TROW Width | TROW Length | Cover % | TROW Brush | Defect % | Span Prox. | Inside ROW |
| | 7S/W/OF P61   FP: | | | No | N | | | | | | None | | | |
| | Tree Comments | | | Prescription Comments | | | | Lat/Lon | | Proximity | Pole Owner | Wire Type | TGR Date | Inspector / Date, Time |
| | 7S/W/OF P61 | | | | | | | 40.539837/-122.5 | | Outside | PG&E | None | | 3/26/20 2 47 PM |
| | Crew | iHFTDTier | | Dt Cmplt | Act. Qty | Act. Trim | | Act. Clr | Worked By | Worked Reason | | Worked Comments | | Last Modified By / Date |
| | | 2 | | 4/30/20 | 1 | FP-Rmv1 B | | 0 | | | | | | / 3/26/20 |

Ⓡ = TGR

W = Warranty

Printed 10/13/20

VMD Location - Trees

Total Records: 25

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without written permission of Pacific Gas and Electric Company

✂ =Brush Cut

✖ = Removal

 =Fac Prot

Page 49 of 49

# EXHIBIT A-3

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #  120** | |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 1

| Address | | City IGO | Quad Map C-6 | Thomas Guide | Area Q-25 | Inspection Date / Time 3/16/20 4:08 PM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 555 | U-Bld | Insp | Inspection Company Wright Tree |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE RD | | | Loc Lat/Lon / | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number AddedTree | Tag Type A | Packet Project # | SSD #: 3489 | | NTW Number |

Loc Comments:     This is a copy of the original location record. It was added as a TAG to support work complete tree records added by the contractor.

| Location Summary: | Units: 0 | Notification: |
|---|---|---|

<----------------------------------- Completed ----------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alder | Top | Routine | 0 | 0 | 0 | 0 | 4/8/20 | 8 | TR | 0 | 0 | | 950 |
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

| | Oak | Rmv 1-B | Routine | 0 | 0 | 0 | 0 | 4/8/20 | 1 | R1 | 0 | 0 | | 951 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

| | Oak | TopDirecti | Routine | 0 | 0 | 0 | 0 | 4/8/20 | 1 | TR | 0 | 0 | | 952 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

| | Oak | Side | Routine | 0 | 0 | 0 | 0 | 4/8/20 | 1 | TR | 0 | 0 | | 953 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Circuit: GIRVAN 1101  #0103401101 | |
| Order Number: | |
| SSD Routing #: 50 | |
| Contractor: Wright Tree | |
| Contract: | |
| Work Type: Distribution | |
| Acct Type: Maintenance | |
| **Total Loc #  120** | |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  1**

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide | Area<br>Q-25 | Inspection Date / Time<br>3/16/20 4:08 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>555 | U-Bld | Insp | Inspection Company<br>Wright Tree |
| Location Directions<br>W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE RD | | | | Loc Lat/Lon<br>/ | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number<br>AddedTree | Tag Type<br>A | Packet Project # | SSD #:<br>3489 | | | NTW Number |

*Loc Comments:*

*Loc Comments:*     This is a copy of the original location record. It was added as a TAG to support work complete tree records added by the contractor.

| Location Summary: | *Units:* 0 | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✘ | Oak | Rmv 1-B | Routine | 0 | 0 | 0 | 0 | 4/8/20 | 1 | R1 | 0 | 0 | | 954 |
| Com: | Added by contractor. | | | | | | | | | | | | | |

Alerts:

| | Oak | Side | Routine | 0 | 0 | 0 | 0 | 4/8/20 | 1 | TR | 0 | 0 | | 955 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | Added by contractor. | | | | | | | | | | | | | |

Alerts:

| | Oak | Top | Routine | 0 | 0 | 0 | 0 | 4/15/20 | 1 | TR | 0 | 0 | | 957 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | Added by contractor. | | | | | | | | | | | | | |

Alerts:

| | Oak | Side | Routine | 0 | 0 | 0 | 0 | 4/22/20 | 2 | TR | 0 | 0 | | 958 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | Added by contractor. | | | | | | | | | | | | | |

Alerts:

# Pacific Gas & Electric
## Vegetation Management
## Work Request  SHNV1029070

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: NORTH VALLEY
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| **Order Number:** | |
| **SSD Routing #:** | 50 |
| **Contractor:** | Wright Tree |
| **Contract:** | |
| **Work Type:** | Distribution |
| **Acct Type:** | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  1

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/16/20 4:08 PM |
|---|---|---|---|---|---|---|---|
| **XStreet** | | **Group** | **County** SHASTA | **Loc Rt:** 555 | **U-Bld** / | **Insp** | **Inspection Company** Wright Tree |
| **Location Directions** W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE RD | | | | **Loc Lat/Lon** | | **Customer Name #1** | **Customer Phone #1** |
| **Alerts** Traffic Issue | | | | **Struct1** | **Struct2** | **Customer Name #2** | **Customer Phone #2** |
| **SRA** Yes | **Tag Number** AddedTree | **Tag Type** A | **Packet Project #** | **SSD #:** 3489 | | | **NTW Number** |

*Loc Comments:*

**Loc Comments:**       This is a copy of the original location record. It was added as a TAG to support work complete tree records added by the contractor.

| **Location Summary:** | *Units: 0* | *Notification:* |
|---|---|---|

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Oak | FP-Trim B | Routine | 0 | 0 | 0 | 0 | 4/23/20 | 1 | BA | 0 | 0 | | 959 |
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

| | Oak | Side | Routine | 0 | 0 | 0 | 0 | 4/23/20 | 1 | TR | 0 | 0 | | 960 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

| | Oak | Side | Routine | 0 | 0 | 0 | 0 | 4/27/20 | 1 | TR | 0 | 0 | | 961 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

| | Oak | TopDirecti | Routine | 0 | 0 | 0 | 0 | 4/30/20 | 1 | TR | 0 | 0 | | 963 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 1

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/16/20 4:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 555 | / | | Wright Tree |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE RD | | | | | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | AddedTree | A | | 3489 | | | |

*Loc Comments:*   This is a copy of the original location record. It was added as a TAG to support work complete tree records added by the contractor.

| Location Summary: | *Units: 0* | *Notification:* |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Oak | TopDirecti | Routine | 0 | 0 | 0 | 0 | 4/30/20 | 3 | TR | 0 | 0 | ▬▬▬▬ | 964 |
| Com: | Added by contractor. | | | | | | | | | | | | | |

Alerts:

| ▮ | Oak | Side | Routine | 0 | 0 | 0 | 0 | 5/4/20 | 1 | TR | 0 | 0 | ▬▬▬▬ | 965 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | Added by contractor. | | | | | | | | | | | | | |

Alerts:

| ▮ | Alder | TopDirecti | Routine | 0 | 0 | 0 | 0 | 5/5/20 | 2 | TR | 0 | 0 | ▬▬▬▬ | 966 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | Added by contractor. | | | | | | | | | | | | | |

Alerts:

| ▮ | Fir, True | TopDirecti | Routine | 0 | 0 | 0 | 0 | 5/6/20 | 1 | TR | 0 | 0 | ▬▬▬▬ | 967 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | Added by contractor. | | | | | | | | | | | | | |

Alerts:

Notes:

## Location Num: 2

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 2**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/16/20 4:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 555 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE RD | | | | 40.505397 / -122.547127 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/16/20 4:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 555 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE RD | | | | 40.505397 / -122.547127 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | |

Loc Comments:      P0 SSD#3489 1ST POLE RDSD ON ZOGG MINE RD. ROUTE DIVISION BETWEEN 50 & 40.

| Location Summary: | Units: 1 | Notification: | |
|---|---|---|---|
| | | | <------------------------------ Completed ------------------------------> |

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley Oak | TopDirecti | Routine | 23 | 7 | 14 | 1 | 4/6/20 | 1 | TR | 0 | | | 1 |

Com:

| Tline: | Owner: Private | Clearance: 14 |
|---|---|---|
| Wire Type: None | Tree Lat/Lon: | |
| | VELB Area: Yes   40.505542/-122.547118 | Worked Reason: |

Tree Com: .2S/N/OF P0 SSD#3489; 2XSTEM          Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num: 3**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Circuit: GIRVAN 1101  #0103401101 | |
| Order Number: | |
| SSD Routing #: 50 | |
| Contractor: Wright Tree | |
| Contract: | |
| Work Type: Distribution | |
| Acct Type: Maintenance | |
| **Total Loc #  120** | |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  3

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/17/20 7:55 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 570 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE RD | | | | Loc Lat/Lon 40.508143 / -122.547193 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/17/20 7:55 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 570 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE RD | | | | Loc Lat/Lon 40.508143 / -122.547193 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number |

Loc Comments:     P4 LB A/F 1ST HSE ON ZOGG MINE RD.

| Location Summary: | Units: 2 | Notification: |
|---|---|---|

<------------------------------------------------ Completed ------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plum | TopDirecti | Routine | 34 | 12 | 14 | 1 | 4/6/20 | 1 | TR | 0 | | | 4 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.508215/-122.547332 | | Worked Reason: |

Tree Com: .1S/N/OF P4 LB XSTM; FLAGGED          Worked Comments:
Psc Com:
Alerts:

| | Willow | TopDirecti | Routine | 35 | 26 | 14 | 1 | 4/6/20 | 1 | TR | 0 | | | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.508593/-122.547099 | | Worked Reason: |

Tree Com: .2S/N/OF P4 LB XSTM. FLGD/PTD          Worked Comments:
Psc Com: WIND SWAY AND LINE SAG
Alerts:
Notes:

## Location Num:  4

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc #: | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 4**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/17/20 8:35 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 600 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON CLOVERDALE RD>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE | | | | Loc Lat/Lon / | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number |

| | | | IGO | C-6 | - | Q-25 | 3/17/20 8:35 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 600 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON CLOVERDALE RD>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE | | | | Loc Lat/Lon / | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number |

*Loc Comments:*  AX DRWY @ PSTD ADD P1 ON DRWY GATE CODE#⬛ P2 W/OF/P1/NEAR ROAD

**Location Summary:**  *Units: 1*  *Notification:*

←----------------------------------------- Completed -----------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Interior Live Oa | Top | Routine | 28 | 20 | 12 | 1 | 4/6/20 | 1 | TR | 0 | | ⬛ | 9 |

Com:

Tline:   **Owner:** Private   Clearance: 12

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.512037/-122.548843   Worked Reason:

Tree Com: .9S/W/OF/P2/ XSTEM; ROADSIDE AT P9;   Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 5**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  5

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/17/20 8:37 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 605 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON CLOVERDALE RD>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE | | | | Loc Lat/Lon / | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number |

| | | | IGO | C-6 | - | Q-25 | 3/17/20 8:37 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 605 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON CLOVERDALE RD>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE | | | | Loc Lat/Lon / | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number |

*Loc Comments:*    AX DRWY @ PSTD ADD P1 ON DRWY GATE CODE

**Location Summary:**    *Units: 1*    *Notification:*

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley Oak | Overhang | Routine | 65 | 52 | 15 | 1 | 4/6/20 | 1 | BO | 0 | | | 11 |

**Com:**

| Tline: | Owner: Private | Clearance: 15 |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.512341/-122.548481 | Worked Reason: |

Tree Com: .8S/W/OF P1 2XSTEM; SD 12'-14' TTB TOO
Psc Com: RAIN AND SNOW SAG AND GROWTH;  REMOVE 4 VERY FLOPPY TOPS.
Alerts:

**Worked Comments:**

Notes:

## Location Num:  6

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 6

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | Q-25 | 3/4/20 8:00 AM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 620 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | 40.512162 / -122.549648 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:00 AM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 620 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | 40.512162 / -122.549648 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | 4048796 |

**Loc Comments:** P1 1ST POLE ON DRWY  CALL ONE DAY IN ADVANCE. DO SAME DAY AS⬛ OR CALL⬛FOR ANY ACCESS.  HE IS VERY ACCOMMODATING ; PLEASE TRY TO CHIP ALL BRUSH, AND THROW BIGGER PIECES NEXT TO DRIVEWAY ; THANK YOU ; YOU CAN CROSS WIDE FENCE AT FLAGS

**Location Summary:**   **Units: 19**   **Notification:**

←----------------------------------- Completed -----------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Gray Pine | TopDirecti | Routine | 25 | 8 | 12 | 1 | 4/8/20 | 1 | TR | 0 | | ⬛ | 12 |

Com:

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | Clearance: 12 | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.512107/-122.549495 | Worked Reason: |

Tree Com: .2S/W/OF P1
Psc Com: FLAGGED
Alerts:

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ⬛ | Interior Live Oa | Rmv1-B+Trt | Routine | 27 | 4 | | 1 | 4/8/20 | 1 | R1 | 0 | | ⬛ | 14 |

Com:

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | Clearance: | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.512217/-122.549642 | Worked Reason: |

Tree Com: .4S/W/OF P1  FLGD/PTD; UNDR LN;
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 6**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/4/20 8:00 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 620 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.512162 / -122.549648 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:00 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 620 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.512162 / -122.549648 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number 4048796 |

**Loc Comments:** P1 1ST POLE ON DRWY  CALL ONE DAY IN ADVANCE. DO SAME DAY AS ▓▓▓ OR CALL ▓▓ FOR ANY ACCESS. HE IS VERY ACCOMMODATING ;  PLEASE TRY TO CHIP ALL BRUSH, AND THROW BIGGER PIECES NEXT TO DRIVEWAY ;  THANK YOU ; YOU CAN CROSS WIRE FENCE AT FLAGS.

**Location Summary:**   *Units:* 19     *Notification:*

|  | | | | | | | | ← ———————————————— Completed ———————————————— → | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗▓ | Valley Oak | Rmv1-B+Trt | Routine | 30 | 5 | | 1 | 4/8/20 | 1 | R1 | 0 | | ▓▓▓ | 15 |

Com:

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes  40.512178/-122.549683 | Worked Reason: |

Tree Com: .4S/W/Of P1; N/OF FNC, FLGD/PTD          Worked Comments:
Psc Com:
Alerts:

| ▓ | Valley Oak | Side | Routine | 45 | 10 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | ▓▓▓ | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | Owner: Private | Clearance: 14 |
|---|---|---|
| | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes  40.512138/-122.549751 | Worked Reason: |

Tree Com: .4S/W/OF P1; N/OF FNC, N/SD/LNS PTD          Worked Comments:
Psc Com: 1ABOVE AND BELOW
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance

0018-1363
GIRVAN 1101-ZOGG MINE

**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  6**

| Address | | | City | Quad Map | Thomas Guide | Area | | Inspection Date / Time |
|---|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | | 3/4/20 8:00 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | | Inspection Company |
| | | | SHASTA | 620 | No | | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.512162 / -122.549648 | | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | | 3/4/20 8:00 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | | Inspection Company |
| | | | SHASTA | 620 | No | | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.512162 / -122.549648 | | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | | 4048796 |

**Loc Comments:** P1 1ST POLE ON DRWY  CALL ONE DAY IN ADVANCE. DO SAME DAY AS█████ OR CALL███ FOR ANY ACCESS. HE IS VERY ACCOMMODATING ; PLEASE TRY TO CHIP ALL BRUSH, AND THROW BIGGER PIECES NEXT TO DRIVEWAY ; THANK YOU ; YOU CAN CROSS WIRE FENCE AT FLAGS

**Location Summary:**   *Units:* 19   *Notification:*

‹‹----------------------------------------- Completed -----------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Br Rmv | Routine | 28 | 3 | | 1 | 4/8/20 | 1 | BR | 0 | | ████ | 18 |

Com:

Tline:                          Owner: Private              Clearance:

Wire Type: None    VELB Area: Yes   Tree Lat/Lon: 40.512159/-122.549907    Worked Reason:

Tree Com: .5S/W/OF P1 ; 1 STEM        Worked Comments:
Psc Com: FLAGGED/PTD
Alerts:

| | Interior Live Oa | TopDirecti | Routine | 27 | 40 | 12 | 1 | 4/8/20 | 1 | TR | 0 | | ████ | 20 |

Com:

Tline:                          Owner: Private              Clearance: 12

Wire Type: None    VELB Area: Yes   Tree Lat/Lon: 40.512212/-122.549795    Worked Reason:

Tree Com: .4-.5S/W/OF P1 XSTM FLGD/PTD; UNDR LN;        Worked Comments:
Psc Com: TREE HAS 2 SECTIONS UNDER LINES
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  6**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:00 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/OF SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.512162 / -122.549648 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:00 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/OF SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.512162 / -122.549648 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

| Loc Comments: | P1 1ST POLE ON DRWY  CALL ONE DAY IN ADVANCE. DO SAME DAY AS████████ OR CALL████ FOR ANY ACCESS. HE IS VERY ACCOMMODATING ; PLEASE TRY TO CHIP ALL BRUSH, AND THROW BIGGER PIECES NEXT TO DRIVEWAY ; THANK YOU ; YOU CAN CROSS WIRE FENCE AT FLAGS |
|---|---|

| Location Summary: | Units: 19 | Notification: |
|---|---|---|

‹------------------------------------ Completed ------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ ████ | Interior Live Oa | Br Rmv+Trt | Routine | 25 | 3 | | 8 | 4/8/20 | 8 | BX | 0 | | ████████ | 21 |
| **Com:** | | | | | | | | | | | | | | |

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes  40.512223/-122.549818 | Worked Reason: |

Tree Com: .4-6S/W/OF P1 FLGD/PTD; UNDR LN; 5 STEMS       **Worked Comments:**
Psc Com: 5 STEMS
Alerts:

| ████ | Interior Live Oa | Top | Routine | 25 | 13 | 12 | 1 | 4/8/20 | 1 | TR | 0 | | ████████ | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Com:** | | | | | | | | | | | | | | |

| Tline: | Owner: Private | Clearance: 12 |
|---|---|---|
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes  40.512220/-122.549967 | Worked Reason: |

Tree Com: .7S/W/OF P1 XSTM FLGD/PTD; UNDR LN;       **Worked Comments:**
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division:
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  6**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:00 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.512162 / -122.549648 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:00 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.512162 / -122.549648 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

**Loc Comments:** P1 1ST POLE ON DRWY  CALL ONE DAY IN ADVANCE. DO SAME DAY AS[____] OR CALL[____] FOR ANY ACCESS. HE IS VERY ACCOMMODATING ;  PLEASE TRY TO CHIP ALL BRUSH, AND THROW BIGGER PIECES NEXT TO DRIVEWAY ;  THANK YOU ; YOU CAN CROSS WIRE FENCE AT FLAGS.

**Location Summary:**   Units: 19       Notification:

<-------------------------------------------------------- Completed -------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Interior Live Oa | Rmv1-B+Trt | Routine | 25 | 5 | | 1 | 4/8/20 | 1 | R1 | 0 | | | 23 |

Com:

Tline:                            **Owner: Private**                    Clearance:

**Wire Type: None**    **VELB Area: Yes**  Tree Lat/Lon: 40.512232/-122.549993      **Worked Reason:**

Tree Com: .7S/W/OF P1 XSTM FLGD/PTD; UNDR LN;       **Worked Comments:**

Psc Com:

Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Interior Live Oa | Rmv1-B+Trt | Routine | 24 | 7 | | 1 | 4/8/20 | 1 | R1 | 0 | | | 24 |

Com:

Tline:                            **Owner: Private**                    Clearance:

**Wire Type: None**    **VELB Area: Yes**  Tree Lat/Lon: 40.512262/-122.550025      **Worked Reason:**

Tree Com: .8S/W/OF P1 XSTM FLGD; UNDR LN; BHD SML V OAK       **Worked Comments:**

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  6**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/4/20 8:00 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 620 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.512162 / -122.549648 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:00 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 620 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.512162 / -122.549648 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number 4048796 |

**Loc Comments:**   P1 1ST POLE ON DRWY  CALL ONE DAY IN ADVANCE. DO SAME DAY AS ▓▓▓▓▓ OR CALL ▓▓▓ FOR ANY ACCESS. HE IS VERY ACCOMMODATING ;  PLEASE TRY TO CHIP ALL BRUSH, AND THROW BIGGER PIECES NEXT TO DRIVEWAY ;  THANK YOU ; YOU CAN CROSS WIRE FENCE AT FLAGS

**Location Summary:**   *Units:* 19        *Notification:*

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ ▓ | Valley Oak | Br Rmv+Trt | Routine | 25 | 3 | | 1 | 4/8/20 | 1 | BX | 0 | | ▓▓▓▓ | 25 |

**Com:**

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes  40.512217/-122.550247 | Worked Reason: |

Tree Com: .8S/W/OF/P1; FLGD/PTD
Psc Com:
Alerts:

| ▓ | Interior Live Oa Top | | Routine | 24 | 15 | 12 | 1 | 4/8/20 | 1 | TR | 0 | | ▓▓▓▓ | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | Owner: Private | Clearance: 12 |
|---|---|---|
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes  40.512227/-122.550065 | Worked Reason: |

Tree Com: .8S/W/OF P1 XSTM FLGD; UNDR LN; BHD SML V OAK
Psc Com:
Alerts:
Notes:

**Location Num:  7**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  7**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/5/20 9:29 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 630 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.512897 / -122.550262 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:29 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 630 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.512897 / -122.550262 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number 4048796 |

| Loc Comments: | P2 LB 2ND POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS ▬▬▬▬▬  PLEASE DO VERY GOOD CLEANUP , AND LEAVE LARGER PIECES NEXT TO DRIVEWAY ; THANK YOU |
|---|---|

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ▬ | Gray Pine | Rmv 2-B | Routine | 55 | 12 | | 1 | 4/8/20 | 1 | R2 | 0 | | ▬▬▬▬ | 29 |

| Com: | |
|---|---|
| Tline: | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.512412/-122.550250 | Worked Reason: |

Tree Com: .2S/N/OF P2 LB
Psc Com:
Alerts:

| ▬ | Interior Live Oa Side | | Routine | 30 | 25 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | ▬▬▬▬ | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Com: | |
|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.512383/-122.550200 | Worked Reason: |

Tree Com: .2S/N/OF P2 LB;
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  7**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:29 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 630 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.512897 / -122.550262 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:29 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 630 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.512897 / -122.550262 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

*Loc Comments:*   P2 LB 2ND POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS ██████ PLEASE DO VERY GOOD CLEANUP , AND LEAVE LARGER PIECES NEXT TO DRIVEWAY ; THANK YOU

**Location Summary:**   *Units:* 5      *Notification:*

|<--------------------------------------------- Completed ---------------------------------------------->|

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ██ | Interior Live Oa | Rmv1-B+Trt | Routine | 30 | 8 | | 1 | 4/8/20 | 1 | R1 | 0 | | ████████ | 34 |

Com:

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | Clearance: | |
| | Tree Lat/Lon: | | |
| Wire Type: None | VELB Area: Yes  40.512777/-122.550163 | Worked Reason: | |

Tree Com: .8S/N/OF P2 LB. XSTM
Psc Com: LEANING OVER DRIVEWAY
Alerts:

Worked Comments:

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Interior Live Oa | Side | Routine | 30 | 20 | 14 | 1 | 4/8/20 | 1 | TR | 0 | ████ | 35 |

Com:

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | Clearance: 14 | |
| | Tree Lat/Lon: | | |
| Wire Type: None | VELB Area: Yes  40.512857/-122.550243 | Worked Reason: | |

Tree Com: .9S/N/OF P2 LB. 2XSTM; DOWN HILL
Psc Com: FLAGGED AT DRIVEWAY
Alerts:

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 7**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/5/20 9:29 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 630 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.512897 / -122.550262 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:29 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 630 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.512897 / -122.550262 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number 4048796 |

*Loc Comments:* P2 LB 2ND POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS▮▮▮▮ PLEASE DO VERY GOOD
CLEANUP , AND LEAVE LARGER PIECES NEXT TO DRIVEWAY ; THANK YOU

| **Location Summary:** | **Units: 5** | **Notification:** | |
|---|---|---|---|

<------------------------------ Completed ------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ▮ | Gray Pine | Rmv 1-B | Routine | 28 | 5 | | 1 | 4/8/20 | 1 | R1 | 0 | | ▮▮▮▮ | 36 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.512860/-122.550247 | Worked Reason: |

Tree Com: .9S/N/OF P2 LB

Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num: 8**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: NV
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 8**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513638 / -122.550887 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513638 / -122.550887 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

**Loc Comments:** P3 3RD POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS⬛⬛⬛ OR JUST CALL⬛⬛HE IS VERY ACCOMMODATING ; PLEASE DO VERY GOOD CLEANUP , AND LEAVE ANY LARGER PIECES NEXT TO DRIVEWAY

**Location Summary:**    **Units: 10**    **Notification:**

⟵---------------------------------------------- Completed -----------------------------------------------⟶

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗⬛ | Gray Pine | Rmv 1-B | Routine | 25 | 8 | | 1 | 4/8/20 | 1 | R1 | 0 | | ⬛⬛⬛⬛ | 38 |

**Com:**

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.512888/-122.550230 | Worked Reason: |

Tree Com: .1S/N/OF P3
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗⬛ | Gray Pine | Rmv 1-B | Routine | 24 | 4 | | 1 | 4/8/20 | 1 | R1 | 0 | | ⬛⬛⬛⬛ | 41 |

**Com:**

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513154/-122.550394 | Worked Reason: |

Tree Com: .2S/NF P3; PAINTED/FLAGGED
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  8**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513638 / -122.550887 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513638 / -122.550887 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

**Loc Comments:**  P3 3RD POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS            OR JUST CALL      HE IS VERY
ACCOMMODATING ; PLEASE DO VERY GOOD CLEANUP , AND LEAVE ANY LARGER PIECES NEXT TO DRIVEWAY

**Location Summary:**   **Units: 10**        **Notification:**

← ------------------------------------------------------ Completed ------------------------------------------------------ →

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | TopDirecti | Routine | 26 | 12 | 12 | 1 | 4/8/20 | 1 | TR | 0 | | | 42 |

**Com:**

| | |
|---|---|
| Tline: | Owner: Private | Clearance: 12 |
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes 40.512997/-122.550323 | Worked Reason: |

Tree Com: .2S/N/OF P3; 2XSTEM;                    Worked Comments:
Psc Com: TREE AT GAS PIPELINE POST
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | TopDirecti | Routine | 28 | 33 | 12 | 1 | 4/8/20 | 1 | TR | 0 | | | 43 |

**Com:**

| | |
|---|---|
| Tline: | Owner: Private | Clearance: 12 |
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes 40.513012/-122.550302 | Worked Reason: |

Tree Com: .2S/N/OF P3; 5XSTEM; AT GAS POST          Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Division: North Bay
Circuit: GIRVAN 1101 #0103401101

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 8**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/5/20 9:50 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 640 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.513638 / -122.550887 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD # 3489 | | | NTW Number 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 640 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.513638 / -122.550887 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD # 3489 | | | NTW Number 4048796 |

**Loc Comments:** P3 3RD POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS▮▮▮▮▮ OR JUST CALL▮▮▮HE IS VERY ACCOMMODATING ; PLEASE DO VERY GOOD CLEANUP , AND LEAVE ANY LARGER PIECES NEXT TO DRIVEWAY

| Location Summary: | Units: 10 | Notification: |
|---|---|---|

<-------------------------------------- Completed -------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗▮ | Gray Pine | Rmv 1-B | Routine | 27 | 4 | | 1 | 4/8/20 | 1 | R1 | 0 | | ▮▮▮▮▮▮▮▮ | 44 |

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513115/-122.550362 | | Worked Reason: |

Tree Com: .2S/NF P3; PAINTED/FLAGGED
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗▮ | Gray Pine | Rmv 1-B | Routine | 21 | 6 | | 1 | 4/8/20 | 1 | R1 | 0 | | ▮▮▮▮▮▮▮▮ | 45 |

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513202/-122.550435 | | Worked Reason: |

Tree Com: .2S/NF P3; PAINTED/FLAGGED
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: Title
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  8**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513638 / -122.550887 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513638 / -122.550887 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

| Loc Comments: | P3 3RD POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS⬛⬛⬛OR JUST CALL⬛HE IS VERY ACCOMMODATING ; PLEASE DO VERY GOOD CLEANUP , AND LEAVE ANY LARGER PIECES NEXT TO DRIVEWAY |
|---|---|

| Location Summary: | Units: 10 | Notification: |
|---|---|---|

| | | | | | | | | |  Completed  | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W ⬛ | Interior Live Oa | ReTreat | Routine | 2 | 12 | | 1 | 4/8/20 | 1 | XX | 0 | | ⬛⬛⬛ | 46 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513107/-122.550365 | Worked Reason: |

Tree Com: .3S/N/OF P3; 2XSTEM; FLGD/PTD          Worked Comments:

Psc Com:

Alerts:

| ✂ ⬛ | Gray Pine | Br Rmv | Routine | 26 | 3 | | 2 | 4/8/20 | 2 | BR | 0 | | ⬛⬛⬛ | 47 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513220/-122.550502 | Worked Reason: |

Tree Com: .5S/N/OF P3; 1 STEM          Worked Comments:

Psc Com: WINDSWAY

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: Sonoma
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 8**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513638 / -122.550887 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 9:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513638 / -122.550887 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

| Loc Comments: | P3 3RD POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS████████ OR JUST CALL████HE IS VERY ACCOMMODATING ; PLEASE DO VERY GOOD CLEANUP , AND LEAVE ANY LARGER PIECES NEXT TO DRIVEWAY |
|---|---|

| Location Summary: | Units: 10 | Notification: |
|---|---|---|

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Blue Oak | Side | Routine | 50 | 28 | 12 | 1 | 4/8/20 | 1 | TR | 0 | | ████████ | 53 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 12 |
| | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes   40.513475/-122.550742 | Worked Reason: |

Tree Com: .8S/N/OF P3; E/SD/DOWN HILL

Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num: 9**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  9**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 650 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513635 / -122.552023 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 650 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513635 / -122.552023 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

Loc Comments:   P4 LB 4TH POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS▮▮▮ OR CALL▮▮ FOR ACCESS , HE IS VERY ACCOMMODATING ; ALSO, PLEASE DO VERY GOOD CLEANUP , THANK YOU

Location Summary:   Units: 4   Notification:

---------------------------------------------------- Completed ----------------------------------------------------

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Gray Pine | TopDirecti | Routine | 30 | 12 | 12 | 1 | 4/8/20 | 1 | TR | 0 | | ▮▮▮ | 54 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: 12 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513610/-122.550885 | Worked Reason: |

Tree Com: .1S/W/OF P4 LB      Worked Comments:
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X▮ | Gray Pine | Rmv 1-B | Routine | 25 | 6 | | 1 | 4/8/20 | 1 | R1 | 0 | | ▮▮▮ | 55 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513635/-122.551023 | Worked Reason: |

Tree Com: .2S/W/OF P4 LB;  S/SD/DRIVEWAY      Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

### Location Num:  9

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 650 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513635 / -122.552023 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 650 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.513635 / -122.552023 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

*Loc Comments:*   P4 LB 4TH POLE ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS ▮ OR CALL ▮ FOR ACCESS ,
HE IS  VERY ACCOMMODATING ;  ALSO, PLEASE DO VERY GOOD CLEANUP ,  THANK YOU

**Location Summary:**   *Units:* 4       *Notification:*

← ------------------------------------------ Completed ------------------------------------------ →

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕▮ | Gray Pine | Rmv 1-B | Routine | 40 | 8 | | 1 | 4/8/20 | 1 | R1 | 0 | | ▮ | 56 |

Com:

Tline:                    Owner: Private              Clearance:
                          Tree Lat/Lon:
Wire Type: None  VELB Area: Yes  40.513602/-122.551395     Worked Reason:

Tree Com: .5S/W/OF P4 LB; DOWN HILL            Worked Comments:
Psc Com:
Alerts:

| ✕▮ | Gray Pine | Rmv 1-B | Routine | 30 | 10 | | 1 | 4/8/20 | 1 | R1 | 0 | | ▮ | 57 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                    Owner: Private              Clearance:
                          Tree Lat/Lon:
Wire Type: None  VELB Area: Yes  40.513625/-122.551103     Worked Reason:

Tree Com: .3S/W/O P4 LB              Worked Comments:
Psc Com:
Alerts:
Notes:

### Location Num:  10

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: 50 | |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  10**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:36 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.514318 / -122.552250 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:36 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.514318 / -122.552250 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

| Loc Comments: | EP ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS     OR CALL   FOR ACCESS , HE IS VERY ACCOMMODATING |
|---|---|

| Location Summary: | Units: 7 | Notification: |
|---|---|---|

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Gray Pine | Rmv 1-B | Routine | 32 | 5 | | 1 | 4/8/20 | 1 | R1 | 0 | | | 65 |

| Com: | |
|---|---|
| Tline: | Owner: Private | Clearance: |
| Wire Type: Raychem | VELB Area: Yes | Tree Lat/Lon: 40.513718/-122.552055 | Worked Reason: |

Tree Com: .9S/S/OF EP.
Psc Com: BENT UNDER LINE
Alerts:

| | Interior Live Oa | TopDirecti | Routine | 38 | 45 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | | 66 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Com: | |
|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: Raychem | VELB Area: Yes | Tree Lat/Lon: 40.513790/-122.552098 | Worked Reason: |

Tree Com: .8S/S/OF EP.  FLAGGED XSTEM; E/SD/DOWN HILL    Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: 50 | |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 10

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/5/20 10:36 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 660 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.514318 / -122.552250 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4048796 |
| | | | | IGO | C-6 | - | Q-25 | 3/5/20 10:36 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 660 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | Loc Lat/Lon 40.514318 / -122.552250 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number 4048796 |

**Loc Comments:** EP ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS      OR CALL      FOR ACCESS , HE IS VERY ACCOMMODATING

| Location Summary: | Units: 7 | Notification: |
|---|---|---|

&larr;-------------------------------------------- Completed --------------------------------------------&rarr;

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live Oak | TopDirecti | Routine | 35 | 19 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | | 67 |

Com:

| Tline: | Owner: Private | Clearance: 14 |
|---|---|---|
| Wire Type: Raychem | VELB Area: Yes | Tree Lat/Lon: 40.513907/-122.552108 | Worked Reason: |

Tree Com: .7S/S/OF EP. FLAGGED/PTD 2 XSTEM      Worked Comments:
Psc Com: DOWN HILL
Alerts:

| | Gray Pine | Side | Routine | 55 | 12 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | | 69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | Owner: Private | Clearance: 14 |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513867/-122.552210 | Worked Reason: |

Tree Com: .6S/S/OF EP; W/SD/DRIVEWAY      Worked Comments:
Psc Com: GET FLOPPY LIMBS ABV LINE AND LINESIDE
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 10**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:36 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.514318 / -122.552250 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:36 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.514318 / -122.552250 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

**Loc Comments:** EP ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS░░░░░░░ OR CALL░░░░FOR ACCESS , HE IS VERY ACCOMMODATING

**Location Summary:** **Units:** 7 **Notification:**

| | | | | | | | |←--------------------- Completed ---------------------→| | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
| ░░ | Blue Oak | Top | Routine | 39 | 8 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | ░░░░░░░░ | 70 |

Com:

Tline:      Owner: Private      Clearance: 14

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.514090/-122.552257      Worked Reason:

Tree Com: .3S/S/O EP

Psc Com:

Alerts:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ░░ | Interior Live Oa | Top | Routine | 37 | 7 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | ░░░░░░░░ | 71 |

Com:

Tline:      Owner: Private      Clearance: 14

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.514087/-122.552275      Worked Reason:

Tree Com: .3S/S/OF EP

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 10**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:36 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.514318 / -122.552250 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048796 |
| | | | IGO | C-6 | - | Q-25 | 3/5/20 10:36 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF ZOGG MINE | | | | 40.514318 / -122.552250 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048796 |

| Loc Comments: | EP ON DRWY PAST GATE CALL ONE DAY IN ADVANCE. DO SAME DAY AS ████ OR CALL ████ FOR ACCESS , HE IS VERY ACCOMMODATING |
|---|---|

| Location Summary: | Units: 7 | Notification: |
|---|---|---|

<------------------------------------------------------- Completed ------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | TopDirecti | Routine | 42 | 22 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | ████ | 73 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.514072/-122.552150 | | Worked Reason: | |

Tree Com: .3S/S/OF EP

Psc Com:

Alerts:

Notes:

Worked Comments:

**Location Num: 11**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  11

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:00 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 670 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513842 / -122.548012 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:00 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 670 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513842 / -122.548012 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | |

Loc Comments:        P2 RDSD S/OF PSTD ADD

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

←----------------------------------- Completed -----------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | TopDirecti | Routine | 24 | 9 | 12 | 1 | 4/23/20 | 1 | TR | 0 | | | 74 |

Com:

| Tline: | Owner: Private | Clearance: 12 |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.514061/-122.548157 | Worked Reason: |

Tree Com: .1S/W/OFP2; ROADSIDE                Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num:  12

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  12**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 680 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513852 / -122.548012 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 680 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513852 / -122.548012 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | |

*Loc Comments:*     P2 RDSD S/OF PSTD ADD @ DRWY ENT AX█POLES THRU GATE PG&E LOCK

**Location Summary:**    *Units:* 2        *Notification:*

<---------------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| █ | Gray Pine | Overhang | Accelerat | 65 | 18 | 16 | 1 | 4/9/20 | 1 | TR | 0 | | ███████ | 77 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 16 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.514219/-122.547739 | Worked Reason: |

Tree Com: .1S/E/OF P2 TTB ABV&BLW LN        Worked Comments:
Psc Com:
Alerts:

| | | |
|---|---|---|
| █ | Canyon Live O | TopDirecti | Routine | 27 | 13 | 14 | 1 | 4/9/20 | 1 | TR | 0 | | ███████ | 79 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.514209/-122.547522 | Worked Reason: |

Tree Com: .3S/E/OF P2        Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num:  13**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 13**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:11 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 690 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.514197 / -122.547498 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:11 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 690 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.514197 / -122.547498 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | |

*Loc Comments:*  P2 RDSD S/OF PSTD ADD @ DRWY ENT P3 1S/E THRU GATE S/OF PSTD ADD PG&E LOCK

**Location Summary:**  *Units: 3*  *Notification:*

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | Top | Routine | 55 | 20 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | | 82 |

Com:

Tline:
Wire Type: Raychem   VELB Area: Yes

Owner: Private
Tree Lat/Lon:
40.514227/-122.547305

Clearance: 14

Worked Reason:

Tree Com: .2S/E/OF P3; N/SD,
Psc Com: REMOVE TO FLOPPY TOPS TO BELOW LINES
Alerts:

Worked Comments:

| | Valley Oak | Top | Routine | 50 | 25 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | | 86 |

Com:

Tline:
Wire Type: None   VELB Area: Yes

Owner: Private
Tree Lat/Lon:
40.514379/-122.547423

Clearance: 14

Worked Reason:

Tree Com: .4S/E/OFP3; NXT  TO  DRWY S/SD
Psc Com: TOP SINGLE FLOPPY LIMB TO BELOW LINES
Alerts:

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  13**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:11 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 690 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.514197 / -122.547498 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:11 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 690 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.514197 / -122.547498 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | |

*Loc Comments:*      P2 RDSD S/OF PSTD ADD @ DRWY ENT P3 1S/E THRU GATE S/OF PSTD ADD PG&E LOCK

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<---------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley Oak | Top | Routine | 40 | 16 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | | 87 |

Com:

Tline:                              Owner: Private                    Clearance: 14

                                    Tree Lat/Lon:
Wire Type: None      VELB Area: Yes  40.514549/-122.547248      Worked Reason:

Tree Com: .4S/E/OFP3; NXT  TO  DRWY N/SD              Worked Comments:
Psc Com: REMOVE FLOPPY LIMB TO BELOW LINES
Alerts:
Notes:

**Location Num:  14**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

District: 11/05/20
Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  14**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 720 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516560 / -122.549347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4051289 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 720 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516560 / -122.549347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4051289 |

Loc Comments:       P2 RDSD S/OF PSTD ADD @ DRWY ENT P5 3S/E THRU GATE S/OF PSTD ADD PG&E LOCK

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Top | Routine | 33 | 8 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | | 94 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515054/-122.546395 | | Worked Reason: |

Tree Com: .3S/E/OF P5;
Psc Com: N/SD/LINES, NXT TO ROUGH ROAD          Worked Comments:
Alerts:

| | Blue Oak | Side | Routine | 39 | 14 | 12 | 1 | 4/23/20 | 1 | TR | 0 | | | 95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: 12 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515045/-122.546010 | | Worked Reason: |

Tree Com: .3S/E/OF P5; N/SD,
Psc Com: NXT TO ROUGH ROAD          Worked Comments:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  14

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 720 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516560 / -122.549347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4051289 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 720 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516560 / -122.549347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4051289 |

*Loc Comments:*     P2 RDSD S/OF PSTD ADD @ DRWY ENT P5 3S/E THRU GATE S/OF PSTD ADD PG&E LOCK

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<---------------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | Top | Routine | 43 | 16 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | | 96 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515196/-122.546161 | | Worked Reason: | |

Tree Com: .4S/E/OF P5;
Psc Com: NEXT TO ROUGH ROAD          Worked Comments:
Alerts:

| | Blue Oak | Slope | Routine | 35 | 14 | 10 | 1 | 4/23/20 | 1 | TR | 0 | | | 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | | Clearance: 10 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515268/-122.545720 | | Worked Reason: | |

Tree Com: .9S/E/OF P5 ; TTB          Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Division: Nevada
Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 14**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 720 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516560 / -122.549347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4051289 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:20 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 720 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516560 / -122.549347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4051289 |

*Loc Comments:*     P2 RDSD S/OF PSTD ADD @ DRWY ENT P5 3S/E THRU GATE S/OF PSTD ADD PG&E LOCK

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Br Trim | Routine | 33 | 3 | 16 | 1 | 4/23/20 | 1 | BT | 0 | | | 101 |

Com:

| Tline: | | Owner: Private | Clearance: 16 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515320/-122.545954 | Worked Reason: |

Tree Com: .9S/E/OF P5; UNDR  LINES          Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num: 15**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 15**

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/19/20 8:11 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 730 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | Loc Lat/Lon 40.515388 / -122.545512 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | NTW Number |

| | | IGO | C-6 | - | Q-25 | 3/19/20 8:11 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 730 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | Loc Lat/Lon 40.515388 / -122.545512 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | NTW Number |

Loc Comments: P2 RDSD S/OF PSTD ADD @ DRWY ENT P6 4S/E THRU GATE S/OF PSTD ADD PG&E LOCK

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | Top | Routine | 40 | 16 | 12 | 1 | 4/23/20 | 1 | TR | 0 | | | 102 |

Com:

Tline:                          Owner: Private                    Clearance: 12
                                Tree Lat/Lon:
Wire Type: None    VELB Area: Yes    40.515402/-122.545425    Worked Reason:

Tree Com: .1S/E/OF P6                              Worked Comments:
Psc Com: TOP TREE BELOW LINES. TAKE BIG WOOD;  MAY BE ████ ROAD ROUGH.
Alerts:

| | Gray Pine | Overhang | Routine | 80 | 28 | 15 | 1 | 4/23/20 | 1 | B3 | 0 | | | 103 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                          Owner: Private                    Clearance: 15
                                Tree Lat/Lon:
Wire Type: None    VELB Area: Yes    40.515463/-122.545483    Worked Reason:

Tree Com: .2S/E/OF P6; TTB                         Worked Comments:
Psc Com: REMOVE LARGE AND SMALL OV LIMB.
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 15

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/19/20 8:11 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 730 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.515388 / -122.545512 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number |
| | | | IGO | C-6 | - | Q-25 | 3/19/20 8:11 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 730 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.515388 / -122.545512 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number |

*Loc Comments:* P2 RDSD S/OF PSTD ADD @ DRWY ENT P6 4S/E THRU GATE S/OF PSTD ADD PG&E LOCK

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

‹----------------------------------------- Completed -----------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | Top | Routine | 40 | 17 | 12 | 1 | 4/23/20 | 1 | TR | 0 | | | 104 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: 12 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515367/-122.545220 | | Worked Reason: | |

Tree Com: .3S/E/OF P6
Psc Com: LIFT ACCESS IF DRY. ROAD ROUGH; TREE SIGNED UP FOR 12' CLEARANCE LAST YEAR. CLEARANCE NOT MET. TAKE BIG WOOD AND TOP BELOW LINES .

Worked Comments:

Alerts:

| | Blue Oak | Top | Routine | 45 | 17 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | | 105 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515532/-122.545202 | | Worked Reason: | |

Tree Com: .7S/E/OF P6; N/SD/LN, SD/TOO 12'
Psc Com: TOP BELOW LINES. TAKE BIG WOOD; SIDE 12' ALSO

Worked Comments:

Alerts:

Notes:

## Location Num: 16

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  16**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/19/20 8:36 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 735 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516560 / -122.549347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/19/20 8:36 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 735 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516560 / -122.549347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | |

*Loc Comments:*     P2 RDSD S/OF PSTD ADD @ DRWY ENT P7 LB 5S/E THRU GATE S/OF PSTD ADD PG&E LOCK

| Location Summary: | *Units: 1* | | *Notification:* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | <---------------------------------- Completed ----------------------------------> | | | |

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | Top | Routine | 30 | 14 | 16 | 1 | 4/23/20 | 1 | TR | 0 | | | 107 |

Com:

| Tline: | | Owner: Private | | Clearance: 16 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.515713/-122.545032 | | Worked Reason: | |

Tree Com: .1S/N/OF P7 LB FLGD/PTD          Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num:  17**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 17

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:14 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 740 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513173 / -122.549132 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | | | | 530-243-6882 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:14 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 740 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513173 / -122.549132 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | | | | 530-243-6882 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

**Loc Comments:** AX 1ST DRWY N/OF ADD[ ]W/SD/OF RD TO P10 TP S/OF HSE PI 1S/E/OF P10 TP. NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT. IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. PI[ ]MUST BE PRESENT FOR ALL PRUNES.

**Location Summary:** *Units:* 3    *Notification:*

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Side | Routine | 32 | 8 | 11 | 1 | 4/9/20 | 1 | TR | 0 | | | 110 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 11 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513672/-122.548253 | | Worked Reason: |

Tree Com: .7S/E/OF P1; S/SD; TRM BELOW LINES    Worked Comments:

Psc Com:

Alerts:

| | Gray Pine | Br Rmv | Routine | 22 | 3 | 11 | 1 | 4/9/20 | 1 | BR | 0 | | | 111 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | | Clearance: 11 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513637/-122.548312 | | Worked Reason: |

Tree Com: .7S/E/OF P1; S/SD; 2 STEMS ; S/SD/LNS    Worked Comments:
Psc Com: BE VERY CAREFUL OF CALIFORNIA WILD ROSE AT BASE OF TREE.
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  17**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:14 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 740 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513173 / -122.549132 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | | | | 530-243-6882 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:14 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 740 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513173 / -122.549132 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | | | | 530-243-6882 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

**Loc Comments:**  AX 1ST DRWY N/OF ADD⬛W/SD/OF RD TO P10 TP S/OF HSE PI 1S/E/OF P10 TP. NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT. IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. PI⬛MUST BE PRESENT FOR ALL PRUNES.

**Location Summary:**   *Units:* 3      *Notification:*

<-------------------------------------------------------------------- Completed ------------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Gray Pine | Side | Routine | 42 | 14 | 9 | 1 | 4/9/20 | 1 | TR | 0 | | ⬛ | 112 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 9 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513757/-122.548257 | | Worked Reason: | |

Tree Com: .8S/E/OF P1;          Worked Comments:
Psc Com: LINE  SIDE

Alerts:

Notes:

**Location Num:  18**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 18**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513575 / -122.549677 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513575 / -122.549677 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

**Loc Comments:**    NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD      ON W/SD OF ZOGG MINE RD TO HSE, P11 IS S O HSE IN PASTURE, NF: PI & TT
CONTACT AHEAD OF T ME TO SCHEDULE AN APPOINTMENT.  IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED.
CUST WILL LEAD YOU TO THE LN'S

**Location Summary:**    **Units: 9**         **Notification:**

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Overhang | Routine | 55 | 20 | 15 | 1 | 4/9/20 | 1 | TR | 0 | | | 114 |

Com:

Tline:                                  Owner: Private                    Clearance: 15

Wire Type: None    VELB Area: Yes   Tree Lat/Lon:
40.513482/-122.550025              Worked Reason:

Tree Com: .2S/N/OF P11                                  Worked Comments:
Psc Com: 2 LIMBS
Alerts:

| | Valley Oak | TopDirecti | Routine | 30 | 6 | 14 | 1 | 4/9/20 | 1 | TR | 0 | | | 115 |

Com:

Tline:                                  Owner: Private                    Clearance: 14

Wire Type: None    VELB Area: Yes   Tree Lat/Lon:
40.513680/-122.549912              Worked Reason:

Tree Com: .2S/N/OF P11                                  Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division:
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  18**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513575 / -122.549677 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513575 / -122.549677 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

**Loc Comments:** NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD██████ON W/SD OF ZOGG MINE RD TO HSE, P11 IS S O HSE IN PASTURE, NF: PI & TT
CONTACT AHEAD OF T ME TO SCHEDULE AN APPOINTMENT. IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED.
CUST WILL LEAD YOU TO THE LN'S

**Location Summary:**   *Units:* 9      *Notification:*

‹------------------------------------------- Completed -------------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Gray Pine | Top | Routine | 30 | 13 | 12 | 1 | 4/9/20 | 1 | TR | 0 | | ████████ | 117 |

**Com:**

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | | Clearance: 12 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513826/-122.549909 | Worked Reason: |

Tree Com: .3S/N/OF P11; UNDR LINES                     Worked Comments:
Psc Com: PTD
Alerts:

| | | | |
|---|---|---|---|
| ✗ ██ | Gray Pine | Rmv 1-B | Routine | 25 | 6 | | 1 | 4/9/20 | 1 | R1 | 0 | | ███████ | 118 |

**Com:**

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.513902/-122.549828 | Worked Reason: |

Tree Com: .4S/N/OF P11                     Worked Comments:
Psc Com: BE CAREFUL OF SURROUNDING VEGETATION, ESPECIALLY INTERIOR LIVE OAK AND WILD ROSE
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  18**

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |

| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
|---|---|---|---|---|---|---|
| | | SHASTA | 760 | No | | CN Utility |

| Location Directions | Loc Lat/Lon | Customer Name #1 | Customer Phone #1 |
|---|---|---|---|
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | 40.513575 / -122.549677 | | |

| Alerts | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
|---|---|---|---|---|
| Locked Gate Notify First PI Notify First | | | | |

| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | NTW Number |
|---|---|---|---|---|---|
| Yes | | | 0000-0000 | 3489 | 4048795 |

| | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |
|---|---|---|---|---|---|---|

| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
|---|---|---|---|---|---|---|
| | | SHASTA | 760 | No | | CN Utility |

| Location Directions | Loc Lat/Lon | Customer Name #1 | Customer Phone #1 |
|---|---|---|---|
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | 40.513575 / -122.549677 | | |

| Alerts | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
|---|---|---|---|---|
| Locked Gate Notify First PI Notify First | | | | |

| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | NTW Number |
|---|---|---|---|---|---|
| Yes | | | 0018-1363 | 3489 | 4048795 |

**Loc Comments:**  NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD█████ON W/SD OF ZOGG MINE RD TO HSE, P11 IS S O HSE IN PASTURE, NF: PI & TT CONTACT AHEAD OF T ME TO SCHEDULE AN APPOINTMENT.  IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S.

**Location Summary:**  *Units:* 9  *Notification:*

<-------------------------------------------- Completed --------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Side | Routine | 40 | 14 | 9 | 1 | 4/9/20 | 1 | TR | 0 | | | 120 |

Com:

| Tline: | Owner: Private | Clearance: 9 |
|---|---|---|
| Wire Type: None | VELB Area: Yes  40.513893/-122.549913  Tree Lat/Lon: | Worked Reason: |

Tree Com: .7S/N/OF P11
Psc Com: REMOVE 2 LINE SD LIMBS     Worked Comments:
Alerts:

| | Gray Pine | Rmv 2-B | Routine | 22 | 12 | | 1 | 4/9/20 | 1 | R2 | 0 | | | 121 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| Wire Type: None | VELB Area: Yes  40.514008/-122.549930  Tree Lat/Lon: | Worked Reason: |

Tree Com: .7S/N/OF P11
Psc Com:     Worked Comments:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  18**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513575 / -122.549677 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.513575 / -122.549677 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

| Loc Comments: | NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD          ON W/SD OF ZOGG MINE RD TO HSE, P11 IS S O HSE IN PASTURE, NF: PI & TT CONTACT AHEAD OF T ME TO SCHEDULE AN APPOINTMENT.  IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S |
|---|---|

| Location Summary: | Units: 9 | Notification: |
|---|---|---|

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Overhang | Routine | 70 | 24 | 15 | 1 | 4/9/20 | 1 | TR | 0 | | | 122 |

Com:

| Tline: | | Owner: Private | Clearance: 15 |
|---|---|---|---|
| | | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes | 40.513973/-122.550008 | Worked Reason: |

Tree Com: .8S/N/OF P11                                Worked Comments:
Psc Com: REMOVE 3 LIMBS ABOVE LINE
Alerts:

| | Gray Pine | Side | Routine | 55 | 11 | 14 | 1 | 4/9/20 | 1 | TR | 0 | | | 123 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| | | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes | 40.513988/-122.550002 | Worked Reason: |

Tree Com: .8S/N/OF P11; W/SD/LINES                   Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 18**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/4/20 8:53 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 760 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.513575 / -122.549677 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 8:53 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 760 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.513575 / -122.549677 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number 4048795 |

Loc Comments:     NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD⬛ON W/SD OF ZOGG MINE RD TO HSE, P11 IS S O HSE IN PASTURE, NF: PI & TT
                  CONTACT AHEAD OF T ME TO SCHEDULE AN APPOINTMENT.  IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED.
                  CUST WILL LEAD YOU TO THE LN'S

Location Summary:    Units: 9          Notification:

<------------------------------------------------------ Completed ------------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Valley Oak | TopDirecti | Routine | 35 | 14 | 16 | 1 | 4/9/20 | 1 | TR | 0 | | ⬛ | 124 |

Com:

Tline:                        Owner: Private              Clearance: 16

                              Tree Lat/Lon:
Wire Type: None   VELB Area: Yes   40.514082/-122.550088   Worked Reason:


Tree Com: .9S/N/OF P11 3XSTM                Worked Comments:
Psc Com: TREE TAGGED OUT 10-26-18

Alerts:

Notes:

**Location Num: 19**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  19**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/4/20 9:26 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 770 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.514078 / -122.550007 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4048795 |

| | | | IGO | C-6 | - | Q-25 | 3/4/20 9:26 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 770 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.514078 / -122.550007 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: | | | NTW Number 4048795 |

**Loc Comments:** NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD███ON W/SD OF ZOGG MINE RD TO HSE, P12 IS S O HSE IN PASTURE, NF: PI & TT
CONTACT AHEAD OF T ME TO SCHEDULE AN APPOINTMENT.  IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED.
CUST WILL LEAD YOU TO THE LN'S.

**Location Summary:**   *Units:* **3**      *Notification:*

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Valley Oak | TopDirecti | Routine | 35 | 7 | 14 | 1 | 4/9/20 | 1 | TR | 0 | | ████████ | 128 |

**Com:**

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.514110/-122.550037 | Worked Reason: |

Tree Com: .1S/N/OF P12;                                    Worked Comments:
Psc Com:
Alerts:

| ✕ ███ | Gray Pine | Rmv 1-B | Routine | 35 | 11 | | 1 | 4/9/20 | 1 | R1 | 0 | | ████████ | 129 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.514183/-122.550105 | Worked Reason: |

Tree Com: .1S/N/OFP12                                    Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363

GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

### Location Num: 19

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 9:26 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 770 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.514078 / -122.550007 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 9:26 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 770 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.514078 / -122.550007 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

**Loc Comments:**  NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD█████ON W/SD OF ZOGG MINE RD TO HSE, P12 IS S O HSE IN PASTURE, NF: PI & TT CONTACT AHEAD OF T ME TO SCHEDULE AN APPOINTMENT.  IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S.

**Location Summary:**  *Units: 3*      *Notification:*

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Poplar | TopDirecti | Routine | 50 | 25 | 18 | 1 | 4/9/20 | 1 | TR | 0 | | ███████████ | 136 |

**Com:**

Tline:                          **Owner:** Private                    **Clearance:** 18

**Wire Type:** None     **VELB Area:** Yes   **Tree Lat/Lon:** 40.514557/-122.550298     **Worked Reason:**

Tree Com: .5S/N/OF P12;                              **Worked Comments:**
Psc Com: FLAGGED ON BERRIES IFO

Alerts:

Notes:

### Location Num: 20

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  20

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 9:45 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 780 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.514848 / -122.550270 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 9:45 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 780 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.514848 / -122.550270 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | |

**Loc Comments:**  NO PSTD ADD, AXS 1ST DRWY N O PSTD ADD█████ON W SD O ZOGG MINE RD TO HSE, P13 IS S O HSE IN PASTURE, NF: PI & TT CONTACT AHEAD OF T ME TO SCHEDULE AN APPOINTMENT. IC: PI █████MUST BE PRESENT FOR ALL PRUNES.

**Location Summary:**   *Units:* 2      *Notification:*

← ------------------------------------- Completed ------------------------------------- →

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| █ | Blue Oak | Overhang | Routine | 45 | 50 | 12 | 1 | 4/9/20 | 1 | BO | 0 | | ███████ | 140 |

**Com:**

| | | | | | |
|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 12 | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515125/-122.550717 | | Worked Reason: | |

Tree Com: .6S/N/OF P13; BKYD                    **Worked Comments:**
Psc Com: REMOVE SINGLE OV BRANCH THAT IS DANGLING OVER LINE
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| █ | Blue Oak | Slope | Routine | 50 | 28 | 12 | 1 | 4/9/20 | 1 | XX | 0 | | ███████ | 143 |

**Com:**

| | | | | | |
|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 12 | |
| Wire Type: Raychem | VELB Area: Yes | Tree Lat/Lon: 40.515170/-122.550846 | | Worked Reason: | |

Tree Com: .9S/N/OF P13; BKYD NXT/SHED                    **Worked Comments:**
Psc Com:
Alerts:
Notes:

## Location Num:  21

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  21

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | Q-25 | 3/4/20 10:13 AM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 790 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.515728 / -122.551473 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | 4048795 |

| | | IGO | C-6 | - | Q-25 | 3/4/20 10:13 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 790 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.515728 / -122.551473 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | 4048795 |

**Loc Comments:**   NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD⬛ ON W/SD OF ZOGG MINE RD TO HSE, P14 IS N OF HSE, NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT. IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S.

**Location Summary:**   *Units:* 3      *Notification:*

<--------------------------------------------- Completed --------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Interior Live Oa | TopDirecti | Routine | 25 | 12 | 12 | 1 | 4/9/20 | 1 | TR | 0 | | ⬛ | 144 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 12 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515393/-122.551431 | | Worked Reason: | |

Tree Com: .1S/N/OF/P14;

Psc Com: PLEASE CUT AT NODES

Worked Comments:

Alerts:

| ✗⬛ | Interior Live Oa | Rmv1-B+Trt | Routine | 35 | 5 | | 2 | 4/9/20 | 2 | R1 | 0 | | ⬛ | 148 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | | Clearance: | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515695/-122.551565 | | Worked Reason: | |

Tree Com: .9S/N/OF P14;

Psc Com: AVG HT AND DBH

Worked Comments:

Alerts:

Notes:

## Location Num:  22

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: **Wright Tree**
Contract:
Work Type: **Distribution**
Acct Type: **Maintenance**
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  22**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 10:31 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 810 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516562 / -122.552003 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 10:31 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 810 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516562 / -122.552003 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

**Loc Comments:**   NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD        ON W/SD OF ZOGG MINE RD TO HSE, P16 IS N OF HSE, NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT. IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S

**Location Summary:**   *Units:* 3   *Notification:*

<-------------------------------------------------------- Completed -------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | Side | Routine | 40 | 26 | 12 | 1 | 4/9/20 | 1 | TR | 0 | | | 150 |

Com:

| Tline: | Owner: Private | Clearance: 12 |
|---|---|---|
| Wire Type: None   VELB Area: No | Tree Lat/Lon: 40.516092/-122.551762 | Worked Reason: |

Tree Com: .2S/N/OF P16 XSTM; FLGD/PTD         Worked Comments:
Psc Com: LOTS OF POISON OAK
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Gray Pine | Rmv 1-B | Routine | 25 | 9 | | 1 | 4/9/20 | 1 | R1 | 0 | | | 155 |

Com:

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| Wire Type: None   VELB Area: No | Tree Lat/Lon: 40.516277/-122.551832 | Worked Reason: |

Tree Com: .9S/N/OF P16         Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  22

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 10:31 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 810 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516562 / -122.552003 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |

| | | | IGO | C-6 | - | Q-25 | 3/4/20 10:31 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 810 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516562 / -122.552003 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

| Loc Comments: | NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD█████ON W/SD OF ZOGG MINE RD TO HSE, P16 IS N OF HSE, NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT. IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S |
|---|---|

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗█ | Interior Live Oa | Rmv1-B+Trt | Routine | 27 | 7 | | 1 | 4/9/20 | 1 | R1 | 0 | | ████ | 156 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.516280/-122.551877 | | Worked Reason: | |

Tree Com: .9S/N/OF P16; XSTEM

Worked Comments:

Psc Com:

Alerts:

Notes:

## Location Num:  23

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  23**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/4/20 10:54 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 830 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.516810 / -122.552230 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Notify First Poison-Oak | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4048795 |

| | | | IGO | C-6 | - | Q-25 | 3/4/20 10:54 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 830 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.516810 / -122.552230 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Notify First Poison-Oak | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 3489-0000 | SSD #: 0018-1363 | | | NTW Number 4048795 |

**Loc Comments:** NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD        ON W/SD OF ZOGG MINE RD TO HSE, P18 IS N OF HSE, NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT. IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S.

**Location Summary:**   **Units: 5**   **Notification:**

<------------------------------------------------ Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Live Oak | Rmv1-B+Trt | Routine | 30 | 4 | | 1 | 4/9/20 | 1 | R1 | 0 | | | 157 |

Com:

Tline:                          Owner: Private              Clearance:
                                Tree Lat/Lon:
Wire Type: None      VELB Area: Yes  40.516695/-122.552292   Worked Reason:

Tree Com: .1S/N/OF P18;
Psc Com: PLEASE BE CAREFUL OF SURROUNDING VEGETATION .  CUSTOMER VERY SENSITIVE        Worked Comments:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Live Oak | Br Rmv+Trt | Routine | 28 | 3 | | 3 | 4/9/20 | 3 | BX | 0 | | | 168 |

Com:

Tline:                          Owner: Private              Clearance:
                                Tree Lat/Lon:
Wire Type: None      VELB Area: Yes  40.517017/-122.552728   Worked Reason:

Tree Com: .8S/N/OF P18; UNDER LINES, 2 STEMS
Psc Com: REMOVE BIG POISON OAK VINE TOO                      Worked Comments:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 23

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/4/20 10:54 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 830 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516810 / -122.552230 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4048795 |
| | | | IGO | C-6 | - | Q-25 | 3/4/20 10:54 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 830 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.516810 / -122.552230 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4048795 |

| Loc Comments: | NO PSTD ADD, AXS 1ST DRWY N OF PSTD ADD█████ON W/SD OF ZOGG MINE RD TO HSE, P18 IS N OF HSE, NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT. IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S. |
|---|---|

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<----------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ██ | Blue Oak | Rmv1-B+Trt | Routine | 30 | | 6 | 1 | 4/9/20 | 1 | R1 | 0 | | ██████ | 169 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.517027/-122.552742 | Worked Reason: |

Tree Com: .8S/N/OF P18
Psc Com: PLEASE BE CAREFUL OF SURROUNDING VEGETATION

Alerts:

Notes:

## Location Num: 24

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 24

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/18/20 4:03 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.517115 / -122.546328 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | | 4051287 |
| | | | IGO | C-6 | - | Q-25 | 3/18/20 4:03 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.517115 / -122.546328 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | | 4051287 |

*Loc Comments:* AX GATE @ PSTD ADD. GO RIGHT @ FORK  WALK UP HILL TO EP TURN AROUND @ END/OF DRWY PG&E LOCK; P1 AT BOTTOM , ROADSIDE ;

**Location Summary:** *Units:* 2  *Notification:*

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | Side | Routine | 45 | 14 | 12 | 1 | 4/7/20 | 2 | TR | 0 | | | 170 |

Com:

| Tline: | | Owner: Private | | Clearance: 12 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.517412/-122.546258 | | Worked Reason: |

Tree Com: IBO EP

Psc Com:

Alerts:

Worked Comments:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Blue Oak | Rmv 2-B | Routine | 40 | 12 | | 1 | 4/7/20 | 1 | R2 | 0 | | | 173 |

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.517148/-122.546055 | | Worked Reason: |

Tree Com: .4S/E/OF EP; N/SD

Psc Com: PLEASE PILE BRUSH. THANK YOU

Alerts:

Worked Comments:

Notes:

## Location Num: 25

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**
Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 25**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 12:42 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 890 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.522163 / -122.557282 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | 4051282 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 12:42 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 890 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.522163 / -122.557282 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | 4051282 |

Loc Comments:  AX DRWY @ PSTD ADD RIGHT @ FORK TO EP S/OF HSE. STEEP DRWY SMALL TA! BE VERY CAREFUL OF FLAGGED PIPELINE NEAR TREES!

Location Summary:  Units: 6      Notification:

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ▬ | Canyon Live O | Rmv4-B+Trt | Routine | 40 | 37 | | 1 | 4/7/20 | 1 | R3 | 0 | | ▬▬▬ | 180 |

Com:

Tline:                          Owner: Private                    Clearance:
                                Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.522045/-122.557285    Worked Reason:

Tree Com: IBO EP XSTM
Psc Com: SMALL TA; REM9VE ALL STEMS AND TREAT        Worked Comments:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ▬ | Blue Oak | Rmv1-B+Trt | Routine | 28 | 10 | | 1 | 4/7/20 | 1 | R1 | 0 | | ▬▬▬ | 181 |

Com:

Tline:                          Owner: Private                    Clearance:
                                Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.522135/-122.557221    Worked Reason:

Tree Com: AT EP; E/SD
Psc Com:                                              Worked Comments:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: Vegetation Management
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 25**

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | Q-25 | 3/17/20 12:42 PM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 890 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.522163 / -122.557282 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | 4051282 |
| | | IGO | C-6 | - | Q-25 | 3/17/20 12:42 PM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 890 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.522163 / -122.557282 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | 4051282 |

**Loc Comments:** AX DRWY @ PSTD ADD RIGHT @ FORK TO EP S/OF HSE. STEEP DRWY SMALL TA! BE VERY CAREFUL OF FLAGGED PIPELINE NEAR TREES!

| **Location Summary:** | **Units: 6** | **Notification:** |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Blue Oak | Rmv2-B+Trt | Routine | 35 | 20 | | 1 | 4/8/20 | 1 | R2 | 0 | | | 182 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.522130/-122.557267 | Worked Reason: |

Tree Com: AT EP; E/SD
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Blue Oak | Rmv2-B+Trt | Routine | 35 | 18 | | 1 | 4/7/20 | 1 | R2 | 0 | | | 183 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.522123/-122.557290 | Worked Reason: |

Tree Com: AT EP; E/SD
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 25

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 12:42 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 890 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.522163 / -122.557282 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | 4051282 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 12:42 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 890 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.522163 / -122.557282 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | 4051282 |

**Loc Comments:** AX DRWY @ PSTD ADD RIGHT @ FORK TO EP S/OF HSE. STEEP DRWY SMALL TA! BE VERY CAREFUL OF FLAGGED PIPELINE NEAR TREES!

| Location Summary: | Units: 6 | Notification: |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Ponderosa Pin | Rmv 1-B | Routine | 38 | 9 | | 1 | 4/7/20 | 1 | R1 | 0 | | | 184 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.522130/-122.557275 | Worked Reason: |

Tree Com: .1S/S/OF EP; E/SD

Psc Com:

Alerts:

| | Blue Oak | Overhang | Routine | 45 | 24 | 14 | 1 | 4/8/20 | 1 | TR | 0 | | | 185 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.522087/-122.557310 | Worked Reason: |

Tree Com: .2S/S/OF EP; E/SD; TOP TO LINE HT; IGNORE X

Worked Comments:

Psc Com: PLEASE PILE BRUSH; PLEASE BE CAREFUL OF ORACLE OAK NEXT TO BLUE OAK. PLEASE BE VERY CAREFUL OF FLAGGED PIPELINE; IGNORE X ON TREE

Alerts:

Notes:

## Location Num: 26

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: Deschutes
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  26**

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>Q-25 | Inspection Date / Time<br>3/17/20 3:37 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>900 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY<br>HORSE LN | | | | Loc Lat/Lon<br>40.521237 / -122.557390 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Locked Gate Notify First Poison-Oak | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>1861 | | | NTW Number |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 3:37 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>900 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY<br>HORSE LN | | | | Loc Lat/Lon<br>40.521237 / -122.557390 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Locked Gate Notify First Poison-Oak | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>1861 | | | NTW Number |

*Loc Comments:*    AX DRWY @ PSTD ADD LEFT @ FORK TO P5 LB ON HILL W/OF BRDG.

| Location Summary: | *Units: 2* | *Notification:* |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Slope | Routine | 50 | 18 | 16 | 1 | 4/14/20 | 1 | TR | 0 | | | 188 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: 16 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.521832/-122.556587 | | Worked Reason: | |

Tree Com: .1S/N/OF P5 LB                                        Worked Comments:
Psc Com: FLAGGED BELOW; TREE IS STRAIGHT UP HILL FROM FLAG. IT HAS 4 STRANDS OF BARBED WIRE WRAPPED  IN  IT
Alerts:

| | Live Oak | Side | Accelerat | 50 | 40 | 16 | 1 | 4/14/20 | 1 | TR | 0 | | | 189 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: 16 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.521828/-122.556711 | | Worked Reason: | |

Tree Com: .1S/N/OF P5 LB; XSTEM                                Worked Comments:
Psc Com: ALSO REMOVE FLOPPY TOP
Alerts:
Notes:

**Location Num:  27**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 27**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 3:41 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 910 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521237 / -122.557390 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 3:41 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 910 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521237 / -122.557390 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | |

*Loc Comments:*     AX DRWY @ PSTD ADD LEFT @ FORK TO P5 LB ON HILL W/OF BRDG

**Location Summary:**   *Units:* 2          *Notification:*

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 52 | 15 | 14 | 1 | 4/14/20 | 1 | TR | 0 | | | 193 |

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.521772/-122.556991 | Worked Reason: |

Tree Com: .3S/W/OF P5 LB;
Psc Com:
Alerts:

| | Valley Oak | Side | Routine | 65 | 18 | 14 | 1 | 4/14/20 | 1 | TR | 0 | | | 194 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.521818/-122.557445 | Worked Reason: |

Tree Com: .7S/W/OF P5 LB TBL,TTB
Psc Com:
Alerts:
Notes:

**Location Num: 28**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance

0018-1363
GIRVAN 1101-ZOGG MINE

Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 28**

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | Q-25 | 3/17/20 3:58 PM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 920 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.521275 / -122.559370 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Poison-Oak | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | 4051281 |
| | | IGO | C-6 | - | Q-25 | 3/17/20 3:58 PM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 920 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.521275 / -122.559370 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Poison-Oak | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | 4051281 |

*Loc Comments:*      AX DRWY @ PSTD ADD LEFT @ FORK TO P4 ON DRWY.

| Location Summary: | *Units: 9* | *Notification:* |
|---|---|---|

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | Canyon Live O | Rmv2-B+Trt | Routine | 35 | 17 | | 1 | 4/8/20 | 1 | R2 | 0 | | | 201 |

**Com:**

**Tline:**                                              **Owner:** Private                              **Clearance:**

**Wire Type:** None     **VELB Area:** Yes   **Tree Lat/Lon:** 40.521860/-122.557858     **Worked Reason:**

**Tree Com:** .2S/W/OF P4;                                       **Worked Comments:**

**Psc Com:**

**Alerts:**

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | Canyon Live O | Rmv1-B+Trt | Routine | 30 | 11 | | 1 | 4/8/20 | 1 | R2 | 0 | | | 202 |

**Com:**

**Tline:**                                              **Owner:** Private                              **Clearance:**

**Wire Type:** None     **VELB Area:** Yes   **Tree Lat/Lon:** 40.521850/-122.557978     **Worked Reason:**

**Tree Com:** .3S/W/OF P4; XSTEM                                       **Worked Comments:**

**Psc Com:**

**Alerts:**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  28**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 3:58 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 920 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521275 / -122.559370 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | 4051281 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 3:58 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 920 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521275 / -122.559370 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | 4051281 |

*Loc Comments:*       AX DRWY @ PSTD ADD LEFT @ FORK TO P4 ON DRWY.

| Location Summary: | *Units:* 9 | *Notification:* |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Br Rmv | Routine | 20 | 3 | | 2 | 4/6/20 | 2 | BR | 0 | | | 203 |

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.521828/-122.558083 | | Worked Reason: |

Tree Com: .3S/W/OF P4,  2 STEMS

Psc Com:

Alerts:

| | Canyon Live O | Br Rmv+Trt | Routine | 20 | 3 | | 1 | 4/6/20 | 1 | BX | 0 | | | 204 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.521357/-122.558890 | | Worked Reason: |

Tree Com: .3S/W/OF P4; 1 STEM

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 28**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 3:58 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 920 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521275 / -122.559370 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | 4051281 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 3:58 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 920 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521275 / -122.559370 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | 4051281 |

*Loc Comments:*     AX DRWY @ PSTD ADD LEFT @ FORK TO P4 ON DRWY.

**Location Summary:**     *Units: 9*          *Notification:*

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Canyon Live O | Rmv1-B+Trt | Accelerat | 30 | 7 | | 2 | 4/14/20 | 2 | R1 | 0 | | | 206 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.521353/-122.558763 | Worked Reason: |

Tree Com: .4S/W/OF P4;
Psc Com: 1 TREE IS ACCELERATE

Worked Comments:

Alerts:

| ✗ | Black Oak | Rmv1-B+Trt | Routine | 33 | 11 | | 2 | 4/14/20 | 2 | R2 | 0 | | | 212 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.521262/-122.559162 | Worked Reason: |

Tree Com: .8S/W/OF P4; 2 XSTEM, N/SD
Psc Com: AVG HT AND DBH

Worked Comments:

Alerts:

Notes:

**Location Num: 29**

# Pacific Gas & Electric
## Vegetation Management
## Work Request  SHNV1029070

**Apr 3, 2020**

0018-1363
**GIRVAN 1101-ZOGG MINE**

Division: 1 PG&E
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: **Wright Tree**
Contract:
Work Type: **Distribution**
Acct Type: **Maintenance**
Total Loc #  **120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

---

**Location Num:  29**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 4:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 930 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521275 / -122.559370 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | 4051281 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 4:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 930 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521275 / -122.559370 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First Poison-Oak | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | 4051281 |

*Loc Comments:*  AX DRWY @ PSTD ADD LEFT @ FORK TO P3 ON DRWY

**Location Summary:**   *Units:* 5      *Notification:*

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✂ | Canyon Live O | Br Rmv+Trt | Routine | 20 | 3 | | 4 | 4/6/20 | 4 | BX | 0 | | | 216 |

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.521182/-122.559505 | Worked Reason: |

Tree Com: .3S/W/OF P3; XSTEM
Psc Com:
Alerts:

| ✂ | Black Oak | Br Rmv+Trt | Routine | 22 | 2 | | 1 | 4/6/20 | 1 | BX | 0 | | | 218 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.521140/-122.559677 | Worked Reason: |

Tree Com: .3S/W/OF P3; 1STEM
Psc Com:
Alerts:
Notes:

---

**Location Num:  30**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
  Contractor: Wright Tree
  Contract:
  Work Type: Distribution
  Acct Type: Maintenance
  Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 30

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/17/20 4:18 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 940 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.520997 / -122.559813 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First Poison-Oak | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number 4051281 |

| | | | IGO | C-6 | - | Q-25 | 3/17/20 4:18 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 940 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.520997 / -122.559813 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First Poison-Oak | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number 4051281 |

*Loc Comments:*    AX DRWY @ PSTD ADD LEFT @ FORK TO P2 AP ON DRWY

**Location Summary:**   *Units:* 1        *Notification:*

←-------------------------------------- Completed --------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ■ | Canyon Live O | Rmv2-B+Trt | Routine | 25 | 16 | | 1 | 4/6/20 | 1 | R2 | 0 | | | 227 |

Com:

Tline:

Owner: Private

Clearance:

Wire Type: None   VELB Area: No

Tree Lat/Lon:
40.521346/-122.559841

Worked Reason:

Tree Com: .2S/W/OF P2 XSTM; RDSD

Worked Comments:

Psc Com:

Alerts:

Notes:

## Location Num: 31

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| | Circuit: GIRVAN 1101 #0103401101 |
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 31**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/17/20 4:23 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 960 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>W/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521425 / -122.561828 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | |
| | | | IGO | C-6 | - | P-25 | 3/17/20 4:23 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 960 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.521425 / -122.561828 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | |

*Loc Comments:* AX DRWY @ PSTD ADD LEFT @ FORK TO P1 @ END/OF DRWY P33 TP 1S/W X CREEK

| Location Summary: | Units: 2 | Notification: |
|---|---|---|

<------------------------------ Completed ------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley Oak | Side | Routine | 60 | 40 | 14 | 1 | 4/14/20 | 1 | TR | 0 | | | 230 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: No Tree Lat/Lon: 40.521782/-122.561419 | Worked Reason: |

Tree Com: .2S/S/OF P33 TP; E/SD
Psc Com: ABOVE LINES       Worked Comments:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alder | Top | Routine | 35 | 7 | 16 | 1 | 4/14/20 | 1 | TR | 0 | | | 231 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 16 |
| Wire Type: None | VELB Area: No Tree Lat/Lon: 40.521493/-122.561685 | Worked Reason: |

Tree Com: .2S/S/OF P33 TP; NXT TO CREEK       Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 32**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Division: Northern
Circuit: GIRVAN 1101  #0103401101

0018-1363
GIRVAN 1101-ZOGG MINE

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 32**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/17/20 4:26 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 990 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.522885 / -122.560815 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/17/20 4:26 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 990 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.522885 / -122.560815 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number |

*Loc Comments:*    AX DRWY @ PSTD ADD LEFT @ FORK TO P1 @ END/OF DRWY P33 TP 1S/W X CREEK P35 2S/N

| Location Summary: | Units: 2 | Notification: |
|---|---|---|

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locust, Black | TopDirecti | Routine | 30 | 15 | 14 | 2 | 4/16/20 | 2 | R2 | 0 | | | 233 |

Com:

Tline:                        Owner: Private              Clearance: 14

Wire Type: None    VELB Area: No    Tree Lat/Lon: 40.523291/-122.560332    Worked Reason:

Tree Com: .9S/N/OF P35; GROWTH              Worked Comments:
Psc Com: AVG HT AND DBH
Alerts:
Notes:

**Location Num: 33**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 33

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>3/17/20 4:28 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1000 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.523498 / -122.560403 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>1861 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/17/20 4:28 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1000 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.523498 / -122.560403 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>1861 | | | NTW Number |

*Loc Comments:*  AX DRWY @ PSTD ADD LEFT @ FORK TO P1 @ END/OF DRWY P33 TP 1S/W X CREEK P36 3S/N

| Location Summary: | *Units:* 1 | *Notification:* |
|---|---|---|

<---------------------------------------------------------- Completed ---------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | TopDirecti | Routine | 30 | 20 | 14 | 1 | 4/16/20 | 1 | R2 | 0 | | | 235 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.523752/-122.560187 | | Worked Reason: |

Tree Com: .4S/N/OF P36; UNDERLINE
Psc Com: GROWTH AND LINE SAG

Worked Comments:

Alerts:

Notes:

## Location Num: 34

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

**Order Number:**
**SSD Routing #:** 50
**Contractor:** Wright Tree
**Contract:**
**Work Type:** Distribution
**Acct Type:** Maintenance
**Total Loc #** 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 34**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/17/20 4:30 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1010 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.523693 / -122.560223 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | |
| | | | IGO | C-6 | - | P-25 | 3/17/20 4:30 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1010 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.523693 / -122.560223 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | |

**Loc Comments:**   AX DRWY @ PSTD ADD LEFT @ FORK TO P1 @ END/OF DRWY P33 TP 1S/W X CREEK P37 4S/N TREES FLGD. STOP @ .5S/N/OF P37. PICK UP LATER

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<------------------------------------------------- Completed ------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley Oak | Top | Accelerat | 35 | 10 | 16 | 1 | 4/14/20 | 1 | TR | 0 | | | 238 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 16 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.524131/-122.559730 | | Worked Reason: | |

Tree Com: .3S/N/OF P37; W/SD/NXT/TO CRK; XSTEM          Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num: 35**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Circuit: GIRVAN 1101 #0103401101

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 35**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 11:54 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1020 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.522272 / -122.552565 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4191 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/19/20 11:54 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1020 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.522272 / -122.552565 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4191 | | | NTW Number |

*Loc Comments:* EP RDSD E/OF PSTD ADD. REC 2/2.

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Top | Routine | 27 | 6 | 16 | 1 | 4/6/20 | 1 | TR | 0 | | | 250 |

**Com:**

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | | Clearance: 16 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.522643/-122.553060 | Worked Reason: |

Tree Com: .9S/W/OF EP
Psc Com: GROWTH
Alerts:
Notes:

Worked Comments:

**Location Num: 36**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 36**

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 12:31 PM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1030 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | Loc Lat/Lon 40.522690 / -122.553227 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4191 | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/19/20 12:31 PM |
| XStreet | Group | County SHASTA | Loc Rt: 1030 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | Loc Lat/Lon 40.522690 / -122.553227 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4191 | | NTW Number |

Loc Comments:      P1 RDSD W/OF PSTD ADD

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa Side | Routine | 65 | 30 | 15 | 1 | 4/6/20 | 1 | TR | 0 | | | 254 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: 15 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.522895/-122.553458 | | Worked Reason: | |

Tree Com: .3S/W/OF P1
Psc Com: ABOVE LINES.  CUT BACK POODLE TOPS                    Worked Comments:
Alerts:

| | Interior Live Oa Side | Routine | 65 | 22 | 15 | 1 | 4/6/20 | 1 | TR | 0 | | | 255 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: 15 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.522933/-122.553493 | | Worked Reason: | |

Tree Com: .4S/W/OF P1
Psc Com: ABOVE LINES.  CUT BACK FLOPPY TOPS                    Worked Comments:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  36**

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | P-25 | 3/19/20 12:31 PM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 1030 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.522690 / -122.553227 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0000-0000 | 4191 | | |
| | | | IGO | C-6 | - | P-25 | 3/19/20 12:31 PM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 1030 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.522690 / -122.553227 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0018-1363 | 4191 | | |

Loc Comments:        P1 RDSD W/OF PSTD ADD

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<--------------------------------------------- Completed --------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | Side | Routine | 55 | 29 | 15 | 1 | 4/6/20 | 1 | TR | 0 | | | 256 |
| Com: | | | | | | | | | | | | | | |

| Tline: | Owner: Private | Clearance: 15 |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.522968/-122.553500 | Worked Reason: |

Tree Com: .4S/W/OF P1
Psc Com: CUT BACK POODLE TOPS

Worked Comments:

Alerts:

Notes:

**Location Num:  37**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 37

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 1:00 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1050 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.523603 / -122.554777 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4191 | | NTW Number | |
| | | | IGO | C-6 | - | P-25 | 3/19/20 1:00 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1050 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.523603 / -122.554777 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4191 | | NTW Number | |

Loc Comments:     P3 RDSD W/OF PSTD ADD

| Location Summary: | Units: 2 | Notification: |
|---|---|---|

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | Side | Routine | 55 | 18 | 12 | 1 | 4/6/20 | 1 | TR | 0 | | | 262 |

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.523985/-122.554912 | Worked Reason: |

Tree Com: .6S/N/OF P3 FLGD

Psc Com:

Alerts:

Worked Comments:

| | Blue Oak | Top | Accelerat | 30 | 7 | 14 | 1 | 4/6/20 | 1 | TR | 0 | | | 263 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.524272/-122.554957 | Worked Reason: |

Tree Com: .9S/N/OF P3; E/SD/RD

Psc Com: FLGD IFO ON LIVE OAK

Alerts:

Notes:

## Location Num: 38

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 38**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 1:08 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1060 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.524253 / -122.555038 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4191 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/19/20 1:08 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1060 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.524253 / -122.555038 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4191 | | | NTW Number |

*Loc Comments:*   P4 RDSD W/OF PSTD ADD

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | TopDirecti | Routine | 30 | 13 | 14 | 1 | 4/6/20 | 1 | TR | 0 | | | 266 |

Com:

Tline:                          Owner: Private                   Clearance: 14

Wire Type: None      VELB Area: Yes    Tree Lat/Lon: 40.524707/-122.555242      Worked Reason:

Tree Com: .8S/N/OF P4                          Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 39**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  39

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/19/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1070 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.524725 / -122.555055 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4191 | | | |
| | | | IGO | C-6 | - | P-25 | 3/19/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1070 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.524725 / -122.555055 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4191 | | | |

*Loc Comments:*     P5 RDSD W/OF PSTD ADD

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | Slope | Routine | 35 | 26 | 12 | 1 | 4/6/20 | 1 | TR | 0 | | | 268 |

Com:

| Tline: | | Owner: Private | | Clearance: 12 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.525288/-122.555567 | | Worked Reason: |

Tree Com: .7S/N/OF P5; 2XSTEM          Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num:  40

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 40**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 2:52 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1080 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.525343 / -122.555710 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4191 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/19/20 2:52 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1080 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.525343 / -122.555710 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4191 | | | NTW Number |

*Loc Comments:*   P6 RDSD W/OF PSTD ADD

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<-------------------------------------------- Completed --------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | TopDirecti | Routine | 30 | 18 | 12 | 1 | 4/6/20 | 1 | TR | 0 | | | 280 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 12 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.525828/-122.556462 | | Worked Reason: |

Tree Com: .9S/W/OF P6; 2XSTEM; FLGD RDSD ON LIVE OAK        Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num: 41**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  41**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/19/20 2:57 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1100 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.526290 / -122.556715 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4191 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/19/20 2:57 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1100 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.526290 / -122.556715 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4191 | | | |

*Loc Comments:*   P8 RDSD S/OF PSTD ADD. REC 1/2

| Location Summary: | *Units:* 1 | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa Side | | Routine | 35 | 13 | 12 | 1 | 4/6/20 | 1 | TR | 0 | | | 282 |

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.526462/-122.556832 | Worked Reason: |

Tree Com: .3S/N/OF P8;
Psc Com: FLGD AT FNC AND PTD; RMV SNOW BENT LIMB

Worked Comments:

Alerts:

Notes:

**Location Num:  42**

# Pacific Gas & Electric
## Vegetation Management
## Work Request SHNV1029070

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 42

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/19/20 3:02 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1120 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.524760 / -122.559463 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First Riparian Area Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/19/20 3:02 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1120 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.524760 / -122.559463 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First Riparian Area Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | |

Loc Comments: THRU GATE RIGHT @ FORK TO P40 P38 2S/S/OF P40 GATE CODE ████ VERY NICE PEOPLE

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<------------------------------------- Completed ------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Interior Live Oa | Br Trim | Routine | 26 | 3 | 14 | 1 | 4/9/20 | 1 | BT | 0 | | ████████ | 286 |

Com:

Tline:    Owner: Private    Clearance: 14

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.524598/-122.559593    Worked Reason:

Tree Com: AT P38; GROWTH    Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num: 43

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 43**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 3:20 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1130 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.525315 / -122.559068 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | NTW Number 4051290 | |
| | | | IGO | C-6 | - | P-25 | 3/19/20 3:20 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1130 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.525315 / -122.559068 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | NTW Number 4051290 | |

*Loc Comments:*   THRU GATE RIGHT @ FORK TO P40 P39 1S/S/OF P40 SEC EP 1S/E/OF P39 GATE CODE

**Location Summary:**   *Units: 1*        *Notification:*

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley Oak | Sec Strain | Routine | 38 | 16 | 6 | 1 | 4/16/20 | 1 | TR | 0 | | | 294 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: 6 |
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.525267/-122.559133 | Worked Reason: |

Tree Com: .7S/W/OF SEC EP; AT CREEK
Psc Com: TREE NOT PAINTED OR FLAGGED

Worked Comments:

Alerts:

Notes:

**Location Num: 44**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #: 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 44**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 8:10 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt 1160 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.526073 / -122.558590 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 8:10 AM |
| XStreet | | Group | County SHASTA | Loc Rt 1160 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.526073 / -122.558590 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number |

*Loc Comments:*  THRU GATE RIGHT @ FORK TO P40 P41 1S/N/OF P40 GATE CODE ▉▉▉

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | Blue Oak | Top | Routine | 30 | 14 | 14 | 1 | 4/9/20 | 1 | TR | 0 | | ▉▉▉▉ | 296 |

Com:

Tline:                                    Owner: Private                          Clearance: 14

Wire Type: None      VELB Area: No      Tree Lat/Lon: 40.526296/-122.558098      Worked Reason:

Tree Com: .3S/N/OF P41                                              Worked Comments:
Psc Com:
Alerts:

| ▉ | Ponderosa Pin | Overhang | Routine | 70 | 24 | 16 | 1 | 4/9/20 | 1 | TR | 0 | | ▉▉▉▉ | 297 |

Com:

Tline:                                    Owner: Private                          Clearance: 16

Wire Type: None      VELB Area: No      Tree Lat/Lon: 40.526438/-122.557924      Worked Reason:

Tree Com: .7S/N/OF P41                                              Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  44

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 8:10 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1160 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.526073 / -122.558590 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | |
| | | | IGO | C-6 | - | P-25 | 3/23/20 8:10 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1160 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.526073 / -122.558590 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | |

*Loc Comments:*  THRU GATE RIGHT @ FORK TO P40 P41 1S/N/OF P40 GATE CODE

| Location Summary: | *Units: 3* | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Top | Routine | 28 | 7 | 16 | 1 | 4/9/20 | 1 | TR | 0 | | | 298 |

Com:

Tline:                          Owner: Private                Clearance: 16

                                Tree Lat/Lon:
Wire Type: None    VELB Area: No    40.526057/-122.558251    Worked Reason:

Tree Com: .7S/N/OF P41                    Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num:  45

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  45**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/19/20 4:23 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1170 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.527822 / -122.556895 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4191 | | | |
| | | | IGO | C-6 | - | Q-25 | 3/19/20 4:23 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1170 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.527822 / -122.556895 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4191 | | | |

*Loc Comments:*  P9 RDSD N/OF PSTD ADD▮▮▮REC 1/2, W/SD/OF RD

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

&lt;------------------------------------------ Completed ------------------------------------------&gt;

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Blue Oak | Side | Routine | 45 | 26 | 14 | 1 | 4/7/20 | 1 | TR | 0 | | ▮▮▮▮▮ | 299 |

**Com:**

| | | | | | |
|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 14 | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.527105/-122.556788 | | Worked Reason: | |

Tree Com: .2S/W/OF P9                              Worked Comments:
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Valley Oak | Side | Routine | 60 | 26 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | ▮▮▮▮▮ | 300 |

**Com:**

| | | | | | |
|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 12 | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.527292/-122.557060 | | Worked Reason: | |

Tree Com: .3S/W/OF P9; E/SD/RD                     Worked Comments:
Psc Com: TRIM ABV AND BELOW
Alerts:

# Pacific Gas & Electric
## Vegetation Management
## Work Request  SHNV1029070

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 45

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/19/20 4:23 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1170 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527822 / -122.556895 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4191 | | NTW Number | |
| | | | IGO | C-6 | - | Q-25 | 3/19/20 4:23 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1170 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527822 / -122.556895 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4191 | | NTW Number | |

Loc Comments:        P9 RDSD N/OF PSTD ADD        REC 1/2, W/SD/OF RD

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

<------------------------------------------------- Completed ------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley Oak | Side | Routine | 70 | 29 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | | 303 |
| Com: | | | | | | | | | | | | | | |

| Tline: | Owner: Private | | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.527435/-122.556938 | Worked Reason: |

Tree Com: .5S/W/OF P9 TTB; FLGD IFO
Psc Com: TREE HAS POSTED SIGN                    Worked Comments:

Alerts:

| | Interior Live Oa | Side | Routine | 32 | 21 | 14 | 1 | 4/7/20 | 1 | TR | 0 | | | 304 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | | | | | | | | | | | | | | |

| Tline: | Owner: Private | | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.527493/-122.557012 | Worked Reason: |

Tree Com: .6S/W/OF P9;
Psc Com: SNOW BENT EAST SIDE OF ROAD                    Worked Comments:

Alerts:

Notes:

## Location Num: 46

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 46**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 4:49 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1190 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527707 / -122.557128 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | NTW Number 4051281 | |

| | | | IGO | C-6 | - | P-25 | 3/19/20 4:49 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1190 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527707 / -122.557128 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | NTW Number 4051281 | |

Loc Comments:       P44 TP SSD#4191 RDSD N/OF PSTD ADD▉▉▉ TREE CREW CALL▉▉▉ FOR ACCESS. ▉▉▉ SHE WILL LET YOU IN

**Location Summary:**   **Units: 1**       **Notification:**

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | Blue Oak | Side | Routine | 45 | 14 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | ▉▉▉ | 310 |

Com:

Tline:                    Owner: Private                Clearance: 12

Wire Type: None   VELB Area: No   Tree Lat/Lon: 40.527200/-122.557215   Worked Reason:

Tree Com: .7S/S/OF P44 TP SSD#4191 ; W/SD        Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 47**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  47

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide Area<br>- | P-25 | Inspection Date / Time<br>3/23/20 7:50 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1200 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.526777 / -122.557947 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Bee/Wasp Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>1861 | | | NTW Number<br>4051281 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 7:50 AM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1200 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.526777 / -122.557947 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Bee/Wasp Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>1861 | | | NTW Number<br>4051281 |

*Loc Comments:*     P44 TP SSD#4191 RDSD N/OF PSTD ADD        P43 1S/ NO PG&E LOCK

**Location Summary:**   *Units: 9*        *Notification:*

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | Top | Routine | 50 | 16 | 13 | 1 | 4/7/20 | 1 | TR | 0 | | | 312 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 13 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.527095/-122.557678 | | Worked Reason: |

Tree Com: @ P43 TRIM BOTH LINES
Psc Com: TOP TREE DOWN TO LINE HEIGHT . SNOW BENT; SD TOO

Worked Comments:

Alerts:

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Blue Oak | Side | Accelerat | 55 | 24 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | | 313 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 12 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.527075/-122.557710 | | Worked Reason: |

Tree Com: .1S/S/OF P43
Psc Com:
Alerts:

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  47**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 7:50 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1200 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.526777 / -122.557947 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bee/Wasp Locked Gate | | | | | | | |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number 4051281 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 7:50 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1200 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.526777 / -122.557947 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bee/Wasp Locked Gate | | | | | | | |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number 4051281 |

*Loc Comments:*        P44 TP SSD#4191 RDSD N/OF PSTD ADD         P43 1S/ NO PG&E LOCK

| Location Summary: | Units: 9 | Notification: |
|---|---|---|

<------------------------------- Completed ------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | Gray Pine | Br Rmv | Routine | 30 | 3 | | 3 | 4/7/20 | 3 | BR | 0 | | | 315 |

Com:

Tline:                          Owner: Private                Clearance:
                                Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.526883/-122.557977     Worked Reason:

Tree Com: .7-.8S/S/OF P43; UNDR LN; 3 STEMS              Worked Comments:
Psc Com: PLEASE PILE BRUSH
Alerts:

| | Ponderosa Pin | Rmv 1-B | Routine | 26 | 5 | | 1 | 4/7/20 | 1 | R1 | 0 | | | 316 |

Com:

Tline:                          Owner: Private                Clearance:
                                Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.526770/-122.557962     Worked Reason:

Tree Com: .7S/S/OF P43; UNDR LN              Worked Comments:
Psc Com: PLEASE PILE BRUSH
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**
Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| **Order Number:** | |
| **SSD Routing #:** | 50 |
| **Contractor:** | Wright Tree |
| **Contract:** | |
| **Work Type:** | Distribution |
| **Acct Type:** | Maintenance |
| **Total Loc #** | **120** |

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 47**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 7:50 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1200 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.526777 / -122.557947 | | Customer Name #1 | Customer Phone #1 |
| Alerts Bee/Wasp Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number 4051281 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 7:50 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1200 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.526777 / -122.557947 | | Customer Name #1 | Customer Phone #1 |
| Alerts Bee/Wasp Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number 4051281 |

*Loc Comments:*     P44 TP SSD#4191 RDSD N/OF PSTD ADD[black]P43 1S/ NO PG&E LOCK

| Location Summary: | Units: 9 | Notification: |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Gray Pine | Rmv 1-B | Routine | 23 | 5 | | 1 | 4/7/20 | 1 | R1 | 0 | | [black] | 317 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.526765/-122.557977 | Worked Reason: |

Tree Com: ..8S/S/OF P43; UNDR LN; 3 STEMS          Worked Comments:
Psc Com: PLEASE PILE BRUSH
Alerts:

| ✗ | Ponderosa Pin | Rmv 1-B | Routine | 28 | 7 | | 1 | 4/7/20 | 1 | R1 | 0 | | [black] | 319 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.526792/-122.557942 | Worked Reason: |

Tree Com: .8-.9S/S/OF P43;          Worked Comments:
Psc Com: PLEASE PILE BRUSH
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  47**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 7:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1200 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.526777 / -122.557947 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bee/Wasp Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | 4051281 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 7:50 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1200 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.526777 / -122.557947 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bee/Wasp Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | 4051281 |

*Loc Comments:*   P44 TP SSD#4191 RDSD N/OF PSTD ADD[        ]P43 1S/ NO PG&E LOCK

**Location Summary:**   *Units:* 9   *Notification:*

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Ponderosa Pin | Rmv 1-B | Routine | 25 | 4 | | 1 | 4/7/20 | 1 | R1 | 0 | | | 320 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.526715/-122.557957 | Worked Reason: |

Tree Com: .9S/S/OF P43;
Psc Com: PLEASE PILE BRUSH
Alerts:
Notes:

**Location Num:  48**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: **Wright Tree**
Contract:
Work Type: **Distribution**
Acct Type: **Maintenance**
Total Loc # **120**

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 48**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 9:31 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1210 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527607 / -122.557132 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 9:31 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1210 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527607 / -122.557132 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number |

*Loc Comments:*   P44 TP SSD#4191 RDSD N/OF PSTD ADD⬛ TREES NORTH/EAST.

| Location Summary: | **Units: 7** | **Notification:** |
|---|---|---|

<----------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Gray Pine | Side | Routine | 70 | 15 | 14 | 1 | 4/7/20 | 1 | TR | 0 | | ⬛ | 323 |

**Com:**

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.527838/-122.557030 | Worked Reason: |

Tree Com: .2S/N/OF P44 TP SSD#4191; ROADSIDE          Worked Comments:
Psc Com:
Alerts:

| ⬛ | Blue Oak | TopDirecti | Routine | 36 | 10 | 14 | 1 | 4/7/20 | 1 | TR | 0 | | ⬛ | 325 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.527898/-122.557012 | Worked Reason: |

Tree Com: .3S/NE/OF P44 TP SSD#4191;          Worked Comments:
Psc Com: TOP BELOW LINES
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  48

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 9:31 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1210 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.527607 / -122.557132 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | |
| | | | IGO | C-6 | - | P-25 | 3/23/20 9:31 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1210 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.527607 / -122.557132 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | |

*Loc Comments:*   P44 TP SSD#4191 RDSD N/OF PSTD ADD▆ TREES NORTH/EAST.

**Location Summary:**   *Units:* 7   *Notification:*

<---------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▆ | Interior Live Oa | Top | Routine | 35 | 17 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | ▆ | 326 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|

Tree Lat/Lon:
Wire Type: None   VELB Area: Yes   40.527983/-122.556952   Worked Reason:

Tree Com: .3S/NE/OF P44 TP SSD#4191                    Worked Comments:
Psc Com: REMOVE FLOPPY TOP

Alerts:

| ▆ | Interior Live Oa | TopDirecti | Routine | 26 | 25 | 12 | 1 | 4/23/20 | 1 | TR | 0 | | ▆ | 328 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: 12 |
|---|---|---|---|---|

Tree Lat/Lon:
Wire Type: None   VELB Area: Yes   40.528299/-122.556760   Worked Reason:

Tree Com: .7S/N/OF P44 TP SSD#4191 XSTM                 Worked Comments:
Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  48**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 9:31 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1210 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527607 / -122.557132 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 9:31 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1210 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527607 / -122.557132 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number |

*Loc Comments:*     P44 TP SSD#4191 RDSD N/OF PSTD ADD        TREES NORTH/EAST.

| Location Summary: | *Units:* 7 | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | TopDirecti | Routine | 30 | 26 | 12 | 1 | 4/23/20 | 1 | TR | 0 | | | 329 |

| Com: | | | | | | |
|---|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 12 | | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.528137/-122.556777 | | Worked Reason: | | |

Tree Com: .7S/N/OF P44 TP SSD#4191 2XSTM     Worked Comments:
Psc Com:
Alerts:

| | Gray Pine | Overhang | Routine | 65 | 16 | 16 | 1 | 4/23/20 | 1 | TR | 0 | | | 331 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Com: | | | | | | |
|---|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 16 | | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.528155/-122.556760 | | Worked Reason: | | |

Tree Com: .8S/N/OF P44 TP SSD#4191; SD TOO 10'     Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 48**

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>3/23/20 9:31 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1210 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY<br>HORSE LN | | | | Loc Lat/Lon<br>40.527607 / -122.557132 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>1861 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 9:31 AM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1210 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY<br>HORSE LN | | | | Loc Lat/Lon<br>40.527607 / -122.557132 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>1861 | | | NTW Number |

*Loc Comments:*  P44 TP SSD#4191 RDSD N/OF PSTD ADD⬛ TREES NORTH/EAST.

| Location Summary: | Units: 7 | Notification: |
|---|---|---|

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est<br>Ht | dbh | HV<br>Clr | Est<br>Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Interior Live Oa | TopDirecti | Routine | 26 | 20 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | ⬛ | 332 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.528220/-122.556740 | | Worked Reason: |

Tree Com: .9S/N/OF P44 TP SSD#4191
Psc Com: GROWTH AND LOW LINES

Alerts:

Notes:

**Location Num: 49**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  49

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>3/23/20 10:07 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1220 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.528362 / -122.556693 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>1861 | | | NTW Number<br>4051295 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 10:07 AM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1220 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.528362 / -122.556693 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>1861 | | | NTW Number<br>4051295 |

*Loc Comments:*     P44 TP SSD#4191 RDSD N/OF PSTD ADD; P45 1S/NE UP HILL

| Location Summary: | **Units: 2** | | **Notification:** |
|---|---|---|---|

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Top | Routine | 45 | 15 | 16 | 1 | 4/23/20 | 1 | TR | 0 | | | 339 |

Com:

| Tline: | | Owner: Private | Clearance: 16 | |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.529105/-122.556605 | Worked Reason: | |

Tree Com: .5S/N/OF P45; E/OF LN; 2XSTM          Worked Comments:
Psc Com: REMOVE FLOPPY TOPS TO BELOW LINE
Alerts:

| | Gray Pine | Top | Routine | 34 | 8 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | | 340 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 | |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.528943/-122.556668 | Worked Reason: | |

Tree Com: .8S/N/OF P45; W/OF LN,          Worked Comments:
Psc Com: GROWTH
Alerts:
Notes:

## Location Num:  50

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  50

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:27 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1230 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.530417 / -122.556358 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | |
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:27 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1230 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.530417 / -122.556358 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | |

*Loc Comments:*     P44 TP SSD#4191 RDSD N/OF PSTD ADD[____]P47 3S/N E/SD/OF RD TREES E/OF FNC.

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<---------------------------------------------------------------- Completed ---------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Top | Routine | 30 | 5 | 15 | 2 | 4/23/20 | 2 | TR | 0 | | | 342 |

Com:

| Tline: | | Owner: Private | | Clearance: 15 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.530332/-122.556507 | | Worked Reason: |

Tree Com: .1S/S/OF P47                                    Worked Comments:
Psc Com: AVG HT AND DBH
Alerts:

| | Interior Live Oa Top Directi | | Routine | 50 | 24 | 14 | 1 | 4/23/20 | 1 | TR | 0 | | | 347 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.530319/-122.556503 | | Worked Reason: |

Tree Com: .3S/S/OF P47; E/SD; 2XSTEM                Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  50**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 11:27 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1230 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.530417 / -122.556358 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | - | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:27 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1230 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.530417 / -122.556358 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number |

*Loc Comments:*     P44 TP SSD#4191 RDSD N/OF PSTD ADD        P47 3S/N E/SD/OF RD TREES E/OF FNC.

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gray Pine | Side | Routine | 60 | 13 | 12 | 1 | 4/23/20 | 1 | TR | 0 | | | 349 |

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.529988/-122.556445 | Worked Reason: |

Tree Com: .3S/S/OF P47; TTB, E/SD          Worked Comments:

Psc Com:

Alerts:

| | Blue Oak | Side | Routine | 40 | 26 | 12 | 1 | 4/23/20 | 1 | TR | 0 | | | 351 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.529813/-122.556652 | Worked Reason: |

Tree Com: .6S/S/OF P47 2XSTM          Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num:  51**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  51

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:11 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1240 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.530453 / -122.556488 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | |
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:11 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1240 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.530453 / -122.556488 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | |

*Loc Comments:*  P44 TP SSD#4191 RDSD N/OF PSTD ADD         P47 3S/N E/SD/OF RD TREES E/OF FNC.

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Top | Routine | 24 | 8 | 12 | 1 | 4/27/20 | 1 | TR | 0 | | | 352 |
| Com: | | | | | | | | | | | | | | |

Tline:                                Owner: Private                    Clearance: 12

Wire Type: None      VELB Area: Yes   Tree Lat/Lon: 40.530440/-122.556428    Worked Reason:

Tree Com: .1S/N/O P47                           Worked Comments:
Psc Com: LOW LINES
Alerts:

| | Interior Live Oa | Slope | Routine | 40 | 25 | 14 | 1 | 4/27/20 | 1 | TR | 0 | | | 353 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | | | | | | | | | | | | | | |

Tline:                                Owner: Private                    Clearance: 14

Wire Type: None      VELB Area: Yes   Tree Lat/Lon: 40.530548/-122.556508    Worked Reason:

Tree Com: .2S/N/OF P47 2XSTM                    Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 51**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 11:11 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1240 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.530453 / -122.556488 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number |

| | | | IGO | C-6 | - | P-25 | 3/23/20 11:11 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1240 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.530453 / -122.556488 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number |

*Loc Comments:*  P44 TP SSD#4191 RDSD N/OF PSTD ADD    P47 3S/N E/SD/OF RD TREES E/OF FNC.

**Location Summary:**  *Units:* 5  *Notification:*

← -------------------------------------------- Completed -------------------------------------------- →

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley Oak | Side | Routine | 58 | 28 | 14 | 1 | 4/27/20 | 1 | TR | 0 | | | 354 |

Com:

Tline:                    Owner: Private              Clearance: 14
                          Tree Lat/Lon:
Wire Type: None   VELB Area: Yes  40.530567/-122.556473    Worked Reason:

Tree Com: .3S/N/OF P47 SD TOO 12';
Psc Com:
Alerts:

| | Live Oak | Side | Routine | 42 | 21 | 12 | 1 | 4/27/20 | 1 | TR | 0 | | | 356 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                    Owner: Private              Clearance: 12
                          Tree Lat/Lon:
Wire Type: None   VELB Area: Yes  40.530748/-122.556465    Worked Reason:

Tree Com: .3S/N/OF P47;
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  51

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide | Area<br>P-25 | Inspection Date / Time<br>3/23/20 11:11 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1240 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.530453 / -122.556488 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>1861 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:11 AM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1240 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.530453 / -122.556488 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>1861 | | | NTW Number |

Loc Comments:       P44 TP SSD#4191 RDSD N/OF PSTD ADD⬛P47 3S/N E/SD/OF RD TREES E/OF FNC.

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Gray Pine | Side | Routine | 55 | 24 | 14 | 1 | 4/27/20 | 1 | TR | 0 | | ⬛ | 359 |

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.531432/-122.556362 | Worked Reason: |

Tree Com: .8S/N/OF P47; TTB                                     Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num:  52

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 52**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 11:56 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1255 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.532485 / -122.557167 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:56 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1255 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.532485 / -122.557167 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

*Loc Comments:*   P48 SSD#4855 RDSD N/OF PSTD ADD⬛P49 1S/W AX GATE A/F P48; TREE CREW NF FOR ACCESS

**Location Summary:**   *Units:* 6   *Notification:*

<----------------------------------------------------- Completed -----------------------------------------------------> 

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Locust, Black | Side | Routine | 60 | 18 | 14 | 1 | 4/27/20 | 1 | BB | 0 | | ⬛ | 361 |

Com:

Tline:   Owner: Private   Clearance: 14

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.532427/-122.556982   Worked Reason:

Tree Com: .2S/E/OF P49;   Worked Comments:
Psc Com: NEW CONSTRUCTION.
Alerts:

| ⬛ | Interior Live Oa | TopDirecti | Routine | 35 | 16 | 14 | 1 | 4/27/20 | 1 | TR | 0 | | ⬛ | 364 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:   Owner: Private   Clearance: 14

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.532108/-122.556707   Worked Reason:

Tree Com: .4S/E/OF P49 TP   Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  52

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:56 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1255 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.532485 / -122.557167 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | |
| | | | IGO | C-6 | - | P-25 | 3/23/20 11:56 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1255 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.532485 / -122.557167 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | |

Loc Comments:      P48 SSD#4855 RDSD N/OF PSTD ADD███ P49 1S/W AX GATE A/F P48; TREE CREW NF FOR ACCESS

| Location Summary: | Units: 6 | Notification: |
|---|---|---|

| | | | | | | | | <---------------------------- Completed ----------------------------> | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
| ██ | Cottonwood, B | TopDirecti | Routine | 35 | 10 | 18 | 4 | 4/27/20 | 4 | TR | 0 | | ████████ | 368 |

Com:

| Tline: | Owner: Private | Clearance: 18 |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.532093/-122.556713 | Worked Reason: |

Tree Com: .6S/E/OF P49 TP. AVG DBH

Psc Com:

Alerts:

Notes:

Worked Comments:

## Location Num:  53

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
   Contractor: Wright Tree
   Contract:
   Work Type: Distribution
   Acct Type: Maintenance
      Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 53**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 12:18 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1270 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.532485 / -122.557167 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 12:18 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1270 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.532485 / -122.557167 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

*Loc Comments:*     P48 SSD#4855 RDSD N/OF PSTD ADD          P49 1S/W AX GATE A/F P48.

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<------------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 50 | 28 | 12 | 1 | 4/27/20 | 1 | TR | 0 | | | 372 |

**Com:**

| Tline: | | **Owner:** Private | **Clearance:** 12 |
|---|---|---|---|
| **Wire Type:** None | **VELB Area:** No | **Tree Lat/Lon:** 40.532897/-122.557532 | **Worked Reason:** |

Tree Com: .9S/W/OF P49 TP 2XSTM TTB; FLGD                    **Worked Comments:**
**Psc Com:** NEW CONSTRUCTION
Alerts:
Notes:

**Location Num: 54**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 54

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 12:21 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1280 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.532975 / -122.557593 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/23/20 12:21 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1280 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.532975 / -122.557593 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

*Loc Comments:* P48 SSD#4855 RDSD N/OF PSTD ADD⬛P50 2S/W AX GATE A/F P48

| Location Summary: | *Units:* 1 | *Notification:* |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Canyon Live O | Side | Routine | 46 | 12 | 12 | 1 | 4/27/20 | 1 | TR | 0 | | ⬛ | 377 |

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.533035/-122.557707 | Worked Reason: |

Tree Com: .2S/N/OF P50; W/SD; FLGD/PTD                Worked Comments:

Psc Com:

Alerts:

Notes:

## Location Num: 55

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: **Wright Tree**
Contract:
Work Type: **Distribution**
Acct Type: **Maintenance**
Total Loc #  **120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

### Location Num: 55

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 1:57 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1310 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.536350 / -122.558112 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | |
| | | | IGO | C-6 | - | P-25 | 3/23/20 1:57 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1310 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.536350 / -122.558112 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | |

*Loc Comments:*     P54 RDSD A/F & S/OF PSTD ADD.

| Location Summary: | **Units: 1** | **Notification:** |
|---|---|---|

<------------------------------------------------ Completed ------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa Side | | Routine | 60 | 40 | 20 | 1 | 4/27/20 | 1 | XX | 0 | | | 380 |

Com:

Tline:                          Owner: Private                   Clearance: 20

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.536795/-122.558015    Worked Reason:

Tree Com: .8S/N/OF P54; E/SD                    Worked Comments:

Psc Com: AT AND ABOVE LINES, SNOW BENT; PLEASE TAKE BIG WOOD. THIS TREE HAS BEEN A CONTINUOUS PROBLEM

Alerts:

Notes:

### Location Num: 56

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
**GIRVAN 1101-ZOGG MINE**

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: **Wright Tree**
Contract:
Work Type: **Distribution**
Acct Type: **Maintenance**
Total Loc # **120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 56**

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | P-25 | 3/23/20 2:11 PM |

| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
|---|---|---|---|---|---|---|
| | | SHASTA | 1335 | No | | CN Utility |

| Location Directions | Loc Lat/Lon | Customer Name #1 | Customer Phone #1 |
|---|---|---|---|
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | 40.384208 / -122.339382 | | |

| Alerts | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
|---|---|---|---|---|
| Access Locked Gate Notify First | | | | |

| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
|---|---|---|---|---|---|---|
| Yes | | | 0000-0000 | 4855 | | |

| | | | IGO | C-6 | - | P-25 | 3/23/20 2:11 PM |
|---|---|---|---|---|---|---|---|

| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
|---|---|---|---|---|---|---|
| | | SHASTA | 1335 | No | | CN Utility |

| Location Directions | Loc Lat/Lon | Customer Name #1 | Customer Phone #1 |
|---|---|---|---|
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | 40.384208 / -122.339382 | | |

| Alerts | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
|---|---|---|---|---|
| Access Locked Gate Notify First | | | | |

| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | NTW Number |
|---|---|---|---|---|---|
| Yes | | | 0018-1363 | 4855 | |

Loc Comments:   P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD       P57 1S S CAN AXS FRM RD  FLGD CUST WANTS TO KNOW WHO IS ON PROPERTY MUST GET KEY FROM

**Location Summary:**   *Units: 1*   *Notification:*

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | TopDirecti | Routine | 42 | 25 | 16 | 1 | 4/13/20 | 1 | TR | 0 | | | 385 |

Com:

| Tline: | Owner: Private | Clearance: 16 |
|---|---|---|
| Wire Type: None | VELB Area: Yes   Tree Lat/Lon: 40.537263/-122.559713 | Worked Reason: |

Tree Com: .2S/E/OF P57

Psc Com: UP HILL FROM ROAD ; MIGHT BE     70' LIFT AT LEAST

Worked Comments:

Alerts:

Notes:

**Location Num: 57**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  57

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 2:54 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1340 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.538033 / -122.560768 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1340 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.538033 / -122.560768 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051296 |

**Loc Comments:**  P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD⬛ GT FLGD CUST WANTS TO KNOW WHO IS ON PROPERTY.MUST GET KEY FROM⬛STEEP DRWY! CAN AXS FRM RD FLGD BEFORE GT

**Location Summary:**  **Units: 4**  **Notification:**

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕⬛ | Gray Pine | Rmv 1-B | Routine | 23 | 4 | | 1 | 4/13/20 | 1 | R1 | 0 | | ⬛ | 386 |

**Com:**

Tline:  Owner: Private  Clearance:

Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.538158/-122.560875  Worked Reason:

Tree Com: .1S/E/OF P58 TP; UNDR LINES  Worked Comments:
Psc Com:
Alerts:

| ✕⬛ | Canyon Live O | Br Rmv+Trt | Routine | 22 | 2 | | 1 | 4/13/20 | 1 | BX | 0 | | ⬛ | 395 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

Tline:  Owner: Private  Clearance:

Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.537850/-122.560447  Worked Reason:

Tree Com: .6S/E/OF P58 TP- LOOKS DEAD; FLGD  Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 57

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1340 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538033 / -122.560768 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051296 |

| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1340 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538033 / -122.560768 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051296 |

| Loc Comments: | P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD⬛ GT FLGD CUST WANTS TO KNOW WHO IS ON PROPERTY. MUST GET KEY FROM⬛STEEP DRWY! CAN AXS FRM RD FLGD BEFORE GT |
|---|---|

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

<----------------------------------- Completed ----------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕⬛ | Gray Pine | Br Rmv | Routine | 22 | 3 | | 1 | 4/13/20 | 1 | BR | 0 | | ⬛ | 396 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.537857/-122.560288 | | Worked Reason: | |

Tree Com: .6S/E/OF P58 TP; 3 TREES, UNDERLINE; DEAD
Psc Com:
Alerts:

| | | | | | | | | | | | | | Worked Comments: | |

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕⬛ | Gray Pine | Rmv 2-B | Routine | 40 | 20 | | 1 | 4/13/20 | 1 | R2 | 0 | | ⬛ | 399 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.537691/-122.559834 | | Worked Reason: | |

Tree Com: .9S/E/OF P58 TP
Psc Com:
Alerts:

| | | | | | | | | | | | | | Worked Comments: | |

Notes:

## Location Num: 58

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #: 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  58**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 3:07 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1350 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.538220 / -122.560883 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 3:07 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1350 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.538220 / -122.560883 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051296 |

**Loc Comments:**  P58 TP ON DRWY, 1ST DRWY PAST PSTD ADD█████FLGD GT EP 1S/N/OF P58 TP CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO GET KEY█████LOW SPAN.

**Location Summary:**    **Units: 4**        **Notification:**

<---------------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Interior Live Oa | Top | Routine | 30 | 38 | 14 | 1 | 4/13/20 | 1 | BA | 0 | | ████████ | 403 |

Com:

Tline:                         Owner: Private              Clearance: 14

                              Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.538267/-122.560800    Worked Reason:

Tree Com: .3S/N/OF P58 TP.  SNOW BENT              Worked Comments:
Psc Com: TOP ALL LINE SIDE LEADS TO BELOW LINES.  TAKE BIG WOOD;  NEW CONSTRUCTION
Alerts:

| ✗ ███ | Blue Oak | Rmv2-B+Trt | Routine | 40 | 13 | | 1 | 4/9/20 | 1 | R2 | 0 | | ████████ | 407 |

Com:

Tline:                         Owner: Private              Clearance:

                              Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.538432/-122.560782    Worked Reason:

Tree Com: .7S/N/O P58 TP; XSTEM ,FLGD+PNT ON E/SD    Worked Comments:
Psc Com: NEW CONSTRUCTION
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 58

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 3:07 PM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1350 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | Loc Lat/Lon 40.538220 / -122.560883 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | NTW Number 4051296 |
| | | | IGO | C-6 | P-25 | 3/23/20 3:07 PM |
| XStreet | Group | County SHASTA | Loc Rt: 1350 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | Loc Lat/Lon 40.538220 / -122.560883 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | NTW Number 4051296 |

**Loc Comments:** P58 TP ON DRWY, 1ST DRWY PAST PSTD ADD█████FLGD GT EP 1S/N/OF P58 TP CUST WANTS TO KNOW WHO IS ON PROPERTY MUST CALL TO GET KEY█████LOW SPAN.

**Location Summary:** **Units: 4**   **Notification:**

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗█ | Blue Oak | Rmv2-B+Trt | Routine | 40 | 17 | | 1 | 4/9/20 | 1 | R2 | 0 | | ████ | 409 |
| Com: | | | | | | | | | | | | | | |

Tline:                         Owner: Private              Clearance:
                               Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.538588/-122.560840    Worked Reason:

Tree Com: .7S/N/OF P58 TP; XSTEM ,FLGD/PTD
Psc Com: NEW CONSTRUCTION
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗█ | Blue Oak | Rmv2-B+Trt | Routine | 42 | 13 | | 1 | 4/9/20 | 1 | R2 | 0 | | ████ | 410 |
| Com: | | | | | | | | | | | | | | |

Tline:                         Owner: Private              Clearance:
                               Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.538775/-122.560808    Worked Reason:

Tree Com: AT EP
Psc Com: NEW CONSTRUCTION
Alerts:
Notes:

## Location Num: 59

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 59

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 3:33 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1360 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538043 / -122.560788 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 3:33 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1360 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538043 / -122.560788 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051296 |

**Loc Comments:** P58 TP ON DRWY, 1ST DRWY ENT PAST PSTD ADD█████GT FLGD  CUST WANTS TO KNOW WHO IS ON PROPERTY. MUST CALL TO GET KEY█████ PLEASE CHIP BRUSH FROM TREES THAT ARE NEXT TO DRIVEWAY ;

**Location Summary:**  *Units:* 1        *Notification:*

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗█ | Gray Pine | Rmv 2-B | Routine | 60 | 17 | | 1 | 4/9/20 | 1 | R2 | 0 | | ██████ | 412 |

Com:

| Tline: | | Owner: Private | | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.538144/-122.560976 | | Worked Reason: |

Tree Com: .1S/W/OF P58 TP

Psc Com: PLEASE CHIP BRUSH FROM THIS TREE;  TREE IS NEXT TO DRIVEWAY

**Worked Comments:**

Alerts:

Notes:

## Location Num: 60

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #: 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 60**

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide | Area<br>P-25 | Inspection Date / Time<br>3/26/20 2:44 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1380 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.539310 / -122.562918 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>4855 | | | NTW Number<br>4051296 |

| | | | IGO | C-6 | - | P-25 | 3/26/20 2:44 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1380 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.539310 / -122.562918 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>4855 | | | NTW Number<br>4051296 |

**Loc Comments:**   P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD       FLGD GT  P60 2S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM ZOGG MINE UP HILL.CUST WANTS TO KNOW WHO IS ON PROPERTY.

**Location Summary:**   **Units: 1**      **Notification:**

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Canyon Live O | Rmv2-B+Trt | Routine | 32 | 12 | | 1 | 4/14/20 | 1 | R2 | 0 | | | 416 |

Com:

Tline:                                   Owner: Private                              Clearance:

Wire Type: None        VELB Area: Yes     Tree Lat/Lon:<br>40.539835/-122.566328       Worked Reason:

Tree Com: .1S/W/OF P60;                                                   Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 61**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  61**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1400 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539563 / -122.564363 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1400 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539563 / -122.564363 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051296 |

**Loc Comments:** P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD⬛FLGD GT P62 4S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM RD UPHILL.CUST WANTS TO KNOW WHO IS ON PROPERTY.

| **Location Summary:** | **Units: 3** | **Notification:** |
|---|---|---|

‹------------------------------------------------ Completed ------------------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗⬛ | Knobcone Pine | Rmv1-B+Trt | Routine | 33 | 8 | | 1 | 4/14/20 | 1 | R1 | 0 | | ⬛ | 423 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.539607/-122.564530 | Worked Reason: |

Tree Com: .1S/W/OF P62; 2XSTEM
Psc Com:
Alerts:

| ⬛ | Canyon Live O | TopDirecti | Routine | 35 | 32 | 15 | 1 | 4/14/20 | 1 | TR | 0 | | ⬛ | 424 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 15 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.539852/-122.566278 | Worked Reason: |

Tree Com: .1S/W/OF P62; XSTEM; N/SD/LINES
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  61**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1400 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539563 / -122.564363 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1400 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539563 / -122.564363 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051296 |

**Loc Comments:** P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD████FLGD GT P62 4S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM RD UPHILL.CUST WANTS TO KNOW WHO IS ON PROPERTY.

**Location Summary:** **Units: 3**     **Notification:**

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ▇ | Gray Pine | Rmv 1-B | Routine | 30 | 6 | | 1 | 4/14/20 | 1 | R1 | 0 | | ▇▇▇ | 425 |

**Com:**

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.539847/-122.566313 | Worked Reason: |

Tree Com: .3S/W/OF P62;     Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num:  62**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 62**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 1:01 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1410 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539270 / -122.566507 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051291 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 1:01 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1410 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539270 / -122.566507 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051291 |

*Loc Comments:*  AX DRWY @ PSTD ADD EP ON DRWY.

**Location Summary:**  *Units:* 2   *Notification:*

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Routine | 35 | 26 | 12 | 1 | 4/27/20 | 1 | TR | 0 | | | 426 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: 12 |
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.538917/-122.566394 | Worked Reason: |

Tree Com: .1S/N/OF EP 2XSTM
Psc Com:
Alerts:

Worked Comments:

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oracle Oak | TopDirecti | Routine | 30 | 18 | 12 | 1 | 4/27/20 | 1 | TR | 0 | | | 428 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: 12 |
| Wire Type: Raychem | VELB Area: No | Tree Lat/Lon: 40.539120/-122.566427 | Worked Reason: |

Tree Com: .6S/N/OF EP; UNDERLINE ON RD
Psc Com:
Alerts:
Notes:

**Location Num: 63**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  63

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/18/20 1:38 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1414 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; E/OF HORSE CANYON WAY | | | | 40.540708 / -122.569018 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051286 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 1:38 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1414 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; E/OF HORSE CANYON WAY | | | | 40.540708 / -122.569018 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051286 |

Loc Comments:   AX DRWY @ PSTD ADD RIGHT @ FORK X BRDG RIGHT @ FORK TO EP IFO HSE.SMALL TAI DROP CHIPPER.  NF IN PERSON. SMALL TRUCK ONLY.  NO PHONE, STOP BY, OR CALL CELL PHONE.

Location Summary:   Units: 7      Notification:

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vine | Br Rmv+Trt | Routine | 55 | 3 | | 1 | 4/27/20 | 1 | BX | 0 | | | 435 |

Com:

| | | | | | |
|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.540582/-122.568843 | | Worked Reason: | |

Tree Com: .4S/N/OF EP; VINE GROWING ON PONDEROSA PINE      Worked Comments:
Psc Com: CUT AT BASE BELOW FENCE. DON'T WORRY ABOUT REMOVING WOOD, JUST KILL IT!
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live Oak | Br Trim | Routine | 25 | 3 | 14 | 6 | 4/27/20 | 6 | BT | 0 | | | 439 |

Com:

| | | | | | |
|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 14 | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.540732/-122.569131 | | Worked Reason: | |

Tree Com: .7S/N/OF EP; FLGD/PTD      Worked Comments:
Psc Com: FLAGGED/PTD
Alerts:
Notes:

## Location Num:  64

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 64

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/18/20 2:17 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1418 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; E/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.540972 / -122.569148 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Notify First PI Notify First Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051286 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 2:17 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1418 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; E/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.540972 / -122.569148 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Notify First PI Notify First Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051286 |

**Loc Comments:**  AX DRWY @ PSTD ADD RIGHT @ FORK X BRDG RIGHT @ FORK TO EP IFO HSE P68 TP 1S/N.  PLS NOTIFY CUST AT LEAST 1 DAY IN ADVANCE.  NO PHONE.  STOP BY, OR CALL CELL PHONE

**Location Summary:**   **Units: 2**      **Notification:**

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alder - White | TopDirecti | Routine | 30 | 12 | 14 | 1 | 4/29/20 | 1 | TR | 0 | | | 443 |

**Com:**

| | |
|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.540827/-122.569048 | Worked Reason: |

Tree Com: .1S/NE/OF P68 TP; IN BERRIES,GROWTH       Worked Comments:
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alder - White | Side | Routine | 35 | 12 | 12 | 1 | 4/29/20 | 1 | TR | 0 | | | 444 |

**Com:**

| | |
|---|---|
| Tline: | Owner: Private | Clearance: 12 |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.541022/-122.568957 | Worked Reason: |

Tree Com: .2S/NE/OF P68 TP; GROWTH       Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num:  65

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  65

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 4:51 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1450 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON SOUTH FORK RD>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540480 / -122.565582 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051291 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 4:51 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1450 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540480 / -122.565582 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051291 |

*Loc Comments:*   P64 4WAY ON DRWY @ PSTD ADD P1 1S/N/OF P64 4WAY. STEEP DRWY! SMALL TA.

| Location Summary: | *Units:* 2 | *Notification:* |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | Top | Routine | 33 | 25 | 14 | 1 | 4/16/20 | 1 | R3 | 0 | | | 447 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 14 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.540475/-122.565665 | | Worked Reason: |

Tree Com: .4S/N/OF P1; 2XSTM
Psc Com: TOP BELOW LINES
Alerts:

Worked Comments:

| | | | | |
|---|---|---|---|---|
| Gray Pine | Br Rmv | Routine | 28 | 3 | | 1 | 4/16/20 | 1 | BR | 0 | | | 451 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.540650/-122.565517 | | Worked Reason: |

Tree Com: .8S/N/OF P1; UNDR LINE
Psc Com:
Alerts:
Notes:

Worked Comments:

## Location Num:  66

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**
Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 66

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/24/20 12:31 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1470 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540092 / -122.566132 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:31 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1470 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540092 / -122.566132 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

*Loc Comments:*   P64 4WAY ON DRWY @ PSTD ADD

**Location Summary:**   *Units:* 2   *Notification:*

←------------------------------------------ Completed ------------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa Side | | Routine | 35 | 18 | 14 | 1 | 4/28/20 | 1 | TR | 0 | | | 458 |

Com:
Tline:                          Owner: Private                Clearance: 14
Wire Type: None    VELB Area: Yes   Tree Lat/Lon: 40.540322/-122.566195   Worked Reason:

Tree Com: .7S/W/OF P64 4WAY; N/SD;      Worked Comments:
Psc Com:
Alerts:

| | Interior Live Oa Side | | Routine | 42 | 38 | 14 | 1 | 4/28/20 | 1 | BB | 0 | | | 462 |

Com:
Tline:                          Owner: Private                Clearance: 14
Wire Type: None    VELB Area: Yes   Tree Lat/Lon: 40.540792/-122.566790   Worked Reason:

Tree Com: .9S/W/OF P64 4WAY; S/SD; TRM FOR NXT SPN NORT      Worked Comments:
Psc Com: SNOW BENT; FLOPPY TOPS
Alerts:
Notes:

## Location Num: 67

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: **Wright Tree**
Contract:
Work Type: **Distribution**
Acct Type: **Maintenance**
Total Loc # **120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 67

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/24/20 12:17 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1480 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540333 / -122.566352 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051291 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:17 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1480 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540333 / -122.566352 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051291 |

*Loc Comments:*   P64 4WAY ON DRWY @ PSTD ADD STEEP DRWY! SMALL TA!

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Side | Routine | 80 | 21 | 14 | 1 | 4/28/20 | 1 | BO | 0 | | | 463 |

Com:

Tline:                              Owner: Private                    Clearance: 14

Wire Type: Raychem    VELB Area: No    Tree Lat/Lon: 40.539910/-122.566190    Worked Reason:

Tree Com: .9S/S/OF P64 4WAY;    Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num: 68

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 68**

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>3/24/20 12:21 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1490 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY<br>HORSE LN | | | | Loc Lat/Lon<br>40.539807 / -122.566173 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>4855 | | | NTW Number<br>4051291 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:21 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1490 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY<br>HORSE LN | | | | Loc Lat/Lon<br>40.539807 / -122.566173 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>4855 | | | NTW Number<br>4051291 |

*Loc Comments:*    P2 ON DRWY @ PSTD ADD; STEEP DRIVEWAY , AND VERY SMALL TA;  PLEASE DO GOOD CLEANUP

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<------------------------------------------------------- Completed ------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | TopDirecti | Routine | 30 | 25 | 13 | 1 | 4/28/20 | 1 | TR | 0 | | | 466 |

Com:

| Tline: | | Owner: Private | Clearance: 13 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon:<br>40.539525/-122.566288 | Worked Reason: |

Tree Com: .4S/S/OF P2 XSTEM
Psc Com:
Alerts:

Worked Comments:

| | Interior Live Oa | TopDirecti | Routine | 30 | 12 | 13 | 1 | 4/28/20 | 1 | TR | 0 | | | 467 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 13 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon:<br>40.539525/-122.566290 | Worked Reason: |

Tree Com: .4S/S/OF P2;
Psc Com:
Alerts:

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  68**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1490 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539807 / -122.566173 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051291 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1490 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539807 / -122.566173 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051291 |

*Loc Comments:*     P2 ON DRWY @ PSTD ADD;  STEEP DRIVEWAY , AND VERY SMALL TA;  PLEASE DO GOOD CLEANUP

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Interior Live Oa | TopDirecti | Routine | 30 | 12 | 13 | 1 | 4/28/20 | 1 | TR | 0 | | | 468 |
| Com: | | | | | | | | | | | | | | |

Tline:                                   Owner: Private                          Clearance: 13

Wire Type: None       VELB Area: No     Tree Lat/Lon:
40.539525/-122.566290                Worked Reason:

Tree Com: .4S/S/OF P2;                                        Worked Comments:
Psc Com:
Alerts:

| X | Ponderosa Pin | Rmv 1-B | Routine | 26 | 7 | | 1 | 4/28/20 | 1 | R1 | 0 | | | 469 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Com: | | | | | | | | | | | | | |

Tline:                                   Owner: Private                          Clearance:

Wire Type: None       VELB Area: No     Tree Lat/Lon:
40.539427/-122.566457                Worked Reason:

Tree Com: .5S/S/OF P2; E/SD                                   Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 68

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1490 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539807 / -122.566173 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051291 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1490 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539807 / -122.566173 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051291 |

*Loc Comments:* P2 ON DRWY @ PSTD ADD; STEEP DRIVEWAY , AND VERY SMALL TA; PLEASE DO GOOD CLEANUP

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✖ | Gray Pine | Rmv 2-B | Accelerat | 65 | 18 | | 1 | 4/28/20 | 1 | R2 | 0 | | | 470 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.539373/-122.566482 | Worked Reason: |

Tree Com: .7S/S/OF P2; W/SD
Psc Com: PLEASE DO GOOD CLEANUP ; TREE IS NEXT TO DRIVEWAY

Worked Comments:

Alerts:

Notes:

## Location Num: 69

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363

GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  69**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:43 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1500 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.540550 / -122.567218 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:43 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1500 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.540550 / -122.567218 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | |

*Loc Comments:*  P66 AP N/OF HSE @ 1ST DRWY N/OF ADD██████E/SD/OF RD;  LG NO VEHICLE ACCESS

**Location Summary:**   *Units:* 6   *Notification:*

<-------------------------------------- Completed -------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Ponderosa Pin | Side | Routine | 50 | 12 | 11 | 1 | 4/22/20 | 1 | TR | 0 | | ████████ | 472 |

Com:

| Tline: | | Owner: Private | Clearance: 11 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540682/-122.567093 | Worked Reason: |

Tree Com: .3S/E/OF P66; TTB                    Worked Comments:
Psc Com: TREE ON STEEP HILLSIDE
Alerts:

| ██ | Ponderosa Pin | Side | Routine | 50 | 17 | 11 | 1 | 4/22/20 | 1 | TR | 0 | | ████████ | 473 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 11 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540623/-122.566940 | Worked Reason: |

Tree Com: .4S/E/OF P66; TTB                    Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  69

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:43 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1500 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.540550 / -122.567218 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:43 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1500 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.540550 / -122.567218 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | |

*Loc Comments:*    P66 AP N/OF HSE @ 1ST DRWY N/OF ADD___E/SD/OF RD;  LG NO VEHICLE ACCESS

**Location Summary:** **Units: 6** **Notification:**

<----------------------------- Completed ----------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Routine | 45 | 20 | 14 | 1 | 5/7/20 | 1 | TR | 0 | | | 474 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540688/-122.566483 | | Worked Reason: |

Tree Com: .7S/E/OF P66; UNDR LINE          Worked Comments:
Psc Com:
Alerts:

| | Canyon Live O | TopDirecti | Routine | 45 | 38 | 14 | 1 | 5/7/20 | 1 | TR | 0 | | | 475 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540603/-122.566490 | | Worked Reason: |

Tree Com: .8S/E/OF P66; UNDR LINE          Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  69**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/24/20 12:43 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1500 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540550 / -122.567218 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:43 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1500 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540550 / -122.567218 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

*Loc Comments:*      P66 AP N/OF HSE @ 1ST DRWY N/OF ADD██E/SD/OF RD;  LG NO VEHICLE ACCESS

| Location Summary: | Units: 6 | Notification: |
|---|---|---|

<-------------------------------------------------------- Completed -------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Canyon Live O | Side | Routine | 45 | 43 | 16 | 1 | 5/7/20 | 1 | TR | 0 | | ████████ | 476 |

Com:

| Tline: | | Owner: Private | | Clearance: 16 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540672/-122.566448 | | Worked Reason: |

Tree Com: .8S/E/OF P66; UP HILL XSTEM                    Worked Comments:

Psc Com:

Alerts:

| ██ | Ponderosa Pin | Side | Routine | 75 | 21 | 16 | 1 | 5/7/20 | 1 | TR | 0 | | ████████ | 477 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: 16 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540625/-122.566460 | | Worked Reason: |

Tree Com: .8S/E/OF P66; UP HILL FROM LINES                    Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num:  70**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 70

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/24/20 3:18 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1510 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540550 / -122.567218 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/24/20 3:18 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1510 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.540550 / -122.567218 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

*Loc Comments:*   P66 N/OF HSE @ 1ST DRWY N/OF ADD[  ]E/SD/OF RD

| Location Summary: | Units: 5 | Notification: |
|---|---|---|

<------------------------------------------------- Completed ------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin Side | | Routine | 50 | 14 | 12 | 1 | 4/22/20 | 1 | TR | 0 | | | 478 |

Com:

| Tline: | | Owner: Private | Clearance: 12 | |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540841/-122.567436 | Worked Reason: | |

Tree Com: .4S/W/OF P66; TTB                     Worked Comments:
Psc Com:
Alerts:

| | Ponderosa Pin Top | | Routine | 23 | 5 | 14 | 1 | 4/22/20 | 1 | TR | 0 | | | 479 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 | |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540910/-122.567587 | Worked Reason: | |

Tree Com: .7S/W/OF P66;  UNDR LINES              Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  70

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 3:18 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1510 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.540550 / -122.567218 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | |
| | | | IGO | C-6 | - | P-25 | 3/24/20 3:18 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1510 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.540550 / -122.567218 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | |

*Loc Comments:*   P66 N/OF HSE @ 1ST DRWY N/OF ADD___E/SD/OF RD

| Location Summary: | Units: 5 | Notification: | |
|---|---|---|---|
| | | | <------------------------------- Completed -------------------------------> |

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin Side | | Routine | 35 | 7 | 14 | 1 | 4/22/20 | 1 | TR | 0 | | | 480 |

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540892/-122.567635 | Worked Reason: |

Tree Com: .7S/W/OF P66;
Psc Com:
Alerts:

| | Ponderosa Pin Top | | Routine | 22 | 5 | 14 | 2 | 4/22/20 | 2 | TR | 0 | | | 481 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540892/-122.567635 | Worked Reason: |

Tree Com: .8S/W/OF P66;  UNDR LINES
Psc Com: AVG HT AND DBH
Alerts:
Notes:

## Location Num:  71

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

### Location Num:  71

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/24/20 4:09 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1520 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541118 / -122.568957 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer Notify First PI No ify First Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/24/20 4:09 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1520 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541118 / -122.568957 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer Notify First PI No ify First Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

**Loc Comments:**  P67 N/OF ADD███@ ONE LANE NEXT 400 FEET SIGN FLAG ALL TR MS CUSTOMER MUST BE PRESENT FOR TRIMS; PI███MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:**   **Units: 2**    **Notification:**

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Alder - White | Side | Routine | 50 | 13 | 13 | 1 | 4/13/20 | 1 | TR | 0 | | ██████████ | 494 |

Com:

| Tline: | | Owner: Private | Clearance: 13 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540820/-122.568777 | Worked Reason: |

Tree Com: .8S/W/OF P67 NXT TO MAPLE W/WHITE FLG          Worked Comments:
Psc Com:
Alerts:

| ███ | Bigleaf Maple | TopDirecti | Routine | 40 | 21 | 15 | 1 | 4/13/20 | 1 | TR | 0 | | ██████████ | 495 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 15 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540860/-122.568858 | Worked Reason: |

Tree Com: .8S/W/O P67 FLGD/PTD          Worked Comments:
Psc Com:
Alerts:
Notes:

### Location Num:  72

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Field: 11/03/20 Farley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Request Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  72**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 4:52 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1530 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.541595 / -122.568878 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 4:52 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1530 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.541595 / -122.568878 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051292 |

**Loc Comments:** P67 N/OF ADD        @ ONE LANE NEXT 400 FEET SIGN EP 400 FT N/OF P67 E/SD/OF RD FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TRIMS.NO HERBICIDE ! DNP EP 2017; P        MUST BE PRESENT FOR ALL TR MS.

**Location Summary:**   **Units: 3**      **Notification:**

<------------------------------------ Completed ------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locust, Black | TopDirecti | Routine | 32 | 13 | 12 | 1 | 4/13/20 | 1 | TR | 0 | | | 497 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 12 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541503/-122.568810 | | Worked Reason: |

Tree Com: IBO EP FLGD                    Worked Comments:

Psc Com:

Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locust, Black | Rmv1-B+Trt | Routine | 30 | 8 | | 1 | 4/13/20 | 1 | R1 | 0 | | | 498 |

**Com:**

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541498/-122.568873 | | Worked Reason: |

Tree Com: @ EP; GROWTH                    Worked Comments:

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 72

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 4:52 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1530 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.541595 / -122.568878 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 4:52 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1530 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.541595 / -122.568878 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051292 |

**Loc Comments:**   P67 N/OF ADD▮▮▮ @ ONE LANE NEXT 400 FEET SIGN EP 400 FT N/OF P67 E/SD/OF RD FLAG ALL TRIMS CUSTOMER MUST BE
PRESENT FOR TRIMS.NO HERBICIDE I DNP EP 2017; P▮▮▮ MUST BE PRESENT FOR ALL TR MS.

**Location Summary:**   **Units: 3**      **Notification:**

<------------------------------------ Completed ------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Black Walnut | TopDirecti | Routine | 40 | 54 | 14 | 1 | 4/13/20 | 1 | TR | 0 | | ▮▮▮▮ | 499 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541440/-122.568827 | | Worked Reason: |

Tree Com: .1S/W/OF EP XSTM

Worked Comments:

Psc Com:

Alerts:

Notes:

## Location Num: 73

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 73**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/25/20 9:01 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1540 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541548 / -122.569517 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Notify First PI No ify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/25/20 9:01 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1540 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541548 / -122.569517 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Notify First PI No ify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

**Loc Comments:** P67 N/OF ADD████ @ ONE LANE NEXT 400 FEET SIGN EP 400 FT N/OF P67 E/SD/OF RD P69 TP 1S/W/OF EP FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TR MS; PI█████ MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:** **Units: 1** **Notification:**

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Walnut | TopDirecti | Routine | 45 | 15 | 15 | 1 | 4/13/20 | 1 | TR | 0 | | ██████████ | 507 |

Com:

Tline: Owner: Private Clearance: 15

Wire Type: None VELB Area: Yes Tree Lat/Lon: 40.541512/-122.569300 Worked Reason:

Tree Com: .1S/S/OF P69 TP5; SD/TOO 12',
Psc Com: FLAGGED
Alerts:
Notes:

**Location Num: 74**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 74**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide Area - | P-25 | Inspection Date / Time 3/25/20 9:09 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1550 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541548 / -122.569517 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer Notify First PI No ify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 9:09 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1550 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541548 / -122.569517 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer Notify First PI No ify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051292 |

**Loc Comments:** P67 N/OF ADD          @ ONE LANE NEXT 400 FEET SIGN EP 400 FT N/OF P67 E/SD/OF RD P69 TP 1S/W/OF EP FLAG ALL TRIMS
CUSTOMER MUST BE PRESENT FOR TR MS; PI      MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:** **Units: 5** **Notification:**

<----------------------------------------------- Completed ------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 35 | 44 | 14 | 1 | 4/20/20 | 1 | TR | 0 | | | 511 |

Com:

Tline: | Owner: Private | Clearance: 14

Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541800/-122.569806 | Worked Reason:

Tree Com: .3S/W/OF P69 TP X STM FLGD/PTD | Worked Comments:
Psc Com: TRIM ABOVE LINES, SNOW BENT
Alerts:

| | Canyon Live O | Side | Routine | 35 | 25 | 14 | 1 | 4/20/20 | 1 | TR | 0 | | | 512 |

Com:

Tline: | Owner: Private | Clearance: 14

Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541777/-122.569783 | Worked Reason:

Tree Com: .3S/W/OF P69 TP 2X STM FLGD/PTD | Worked Comments:
Psc Com: TRIM ABOVE LINES, SNOW BENT
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  74**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/25/20 9:09 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1550 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541548 / -122.569517 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer Notify First PI No ify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 9:09 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1550 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541548 / -122.569517 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer Notify First PI No ify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051292 |

**Loc Comments:** P67 N/OF ADD      @ ONE LANE NEXT 400 FEET SIGN EP 400 FT N/OF P67 E/SD/OF RD P69 TP 1S/W/OF EP FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TR MS; PI      MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:** *Units:* 5     *Notification:*

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Routine | 30 | 8 | 12 | 1 | 4/20/20 | 1 | TR | 0 | | | 518 |

Com:

Tline:                          Owner: Private                  Clearance: 12
                                Tree Lat/Lon:
Wire Type: None   VELB Area: Yes   40.541932/-122.569865      Worked Reason:

Tree Com: .6S/W/OF P69 TP; FLGD                               Worked Comments:
Psc Com:
Alerts:

| | Canyon Live O | TopDirecti | Routine | 30 | 12 | 14 | 1 | 4/20/20 | 1 | TR | 0 | | | 522 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                          Owner: Private                  Clearance: 14
                                Tree Lat/Lon:
Wire Type: None   VELB Area: Yes   40.542003/-122.570062      Worked Reason:

Tree Com: .7S/W/OF P69 TP;                                    Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 74**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 9:09 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1550 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.541548 / -122.569517 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Concerned Customer Notify First PI No ify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 9:09 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1550 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.541548 / -122.569517 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Concerned Customer Notify First PI No ify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051292 |

**Loc Comments:** P67 N/OF ADD▮▮▮@ ONE LANE NEXT 400 FEET SIGN EP 400 FT N/OF P67 E/SD/OF RD P69 TP 1S/W/OF EP FLAG ALL TRIMS
CUSTOMER MUST BE PRESENT FOR TR MS; PI▮▮MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:**   **Units:** 5      **Notification:**

<----------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | TopDirecti | Routine | 30 | 17 | 14 | 1 | 4/20/20 | 1 | TR | 0 | | ▮▮▮▮ | 523 |

**Com:**

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542072/-122.570060 | Worked Reason: |

Tree Com: .7S/W/OF P69 TP. 2XSTEM; FLAGGED          Worked Comments:
Psc Com: FLAGGED

Alerts:

Notes:

**Location Num: 75**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363

GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 75

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1560 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.542173 / -122.570290 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051292 |

| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1560 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.542173 / -122.570290 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051292 |

**Loc Comments:**  P2 S/OF HSE ON 1ST DRWY ON RIGHT GATE CODE ▮▮▮ FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TR MS; PI ▮▮▮MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:**  **Units: 7**   **Notification:**

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | Side | Routine | 60 | 50 | 14 | 1 | 4/20/20 | 1 | BA | 0 | | ▮▮▮▮ | 533 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542388/-122.570398 | | Worked Reason: | |

Tree Com: .3S/W/OF P2; SD 12' ALSO
Psc Com: REMOVE SINGLE SNOW BENT LIMB ABOVE LINE
Alerts:

Worked Comments:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Ponderosa Pin | Side | Routine | 45 | 12 | 10 | 3 | 4/20/20 | 3 | TR | 0 | | ▮▮▮▮ | 539 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 10 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542645/-122.570365 | | Worked Reason: | |

Tree Com: .5S/W/OF P2; SWAY
Psc Com:
Alerts:

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

### Location Num: 75

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1560 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.542173 / -122.570290 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1560 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.542173 / -122.570290 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051292 |

**Loc Comments:**   P2 S/OF HSE ON 1ST DRWY ON RIGHT GATE CODE▉▉▉FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TR MS; PI▉▉MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:**   **Units: 7**   **Notification:**

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | Canyon Live O | Overhang | Routine | 47 | 21 | 15 | 1 | 4/20/20 | 1 | TR | 0 | | ▉▉▉▉▉▉ | 540 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: 15 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542703/-122.570423 | Worked Reason: |

Tree Com: .5S/W/OF P2

Psc Com:

Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | Canyon Live O | Slope | Routine | 50 | 18 | 14 | 1 | 4/20/20 | 1 | BO | 0 | | ▉▉▉▉▉▉ | 542 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.543163/-122.570478 | Worked Reason: |

Tree Com: .8S/W/OF P2;

Psc Com: LIFT ACCESS, BUT MAYBE CHECK FIRST

Alerts:

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 75**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/25/20 10:02 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1560 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.542173 / -122.570290 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1560 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.542173 / -122.570290 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051292 |

**Loc Comments:** P2 S/OF HSE ON 1ST DRWY ON RIGHT GATE CODE⬛FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TR MS; PI⬛MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:**   **Units: 7**      **Notification:**

←------------------------------------ Completed ------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Canyon Live O | Side | Routine | 42 | 28 | 14 | 1 | 4/20/20 | 1 | TR | 0 | | ⬛ | 547 |

Com:

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | Clearance: 14 | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.543080/-122.570630 | Worked Reason: |

Tree Com: .9S/W/OF P2;
Psc Com:
Worked Comments:

Alerts:
Notes:

**Location Num:  76**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 76**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/25/20 12:40 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1570 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.543108 / -122.570247 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/25/20 12:40 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1570 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.543108 / -122.570247 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number |

**Loc Comments:** P3 ON 1ST DRWY ON RIGHT GATE CODE ▮ FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TRIMS; PI▮ MUST BE PRESENT FOR ALL TRIMS

**Location Summary:** **Units: 2**  **Notification:**

<------------------------------------------------------- Completed ------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | Slope | Routine | 50 | 30 | 14 | 1 | 4/20/20 | 1 | TR | 0 | | ▮ | 551 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 14 |
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.543059/-122.570369 | | Worked Reason: |

Tree Com: .3S/W/OF P3 FLGD, @ GATE, XSTEM       Worked Comments:
Psc Com: TREE TAGGED HN IMMEDIATE 3-25-20;  REMOVE FLOPPY TOPS
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | Top | Routine | 50 | 38 | 15 | 1 | 4/20/20 | 1 | BA | 0 | | ▮ | 552 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 15 |
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.543197/-122.570492 | | Worked Reason: |

Tree Com: .3S/W/OF P3 FLGD, @ GATE, XSTEM       Worked Comments:
Psc Com: REMOVE FLOPPY TOP
Alerts:
Notes:

**Location Num: 77**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 77**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 8:59 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1580 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.545285 / -122.570838 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | |
| | | | IGO | C-6 | - | P-25 | 3/30/20 8:59 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1580 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.545285 / -122.570838 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | |

**Loc Comments:**   P2 1ST POLE ON ROAD. S/OF PSTD ADD. GATE CODE▇▇▇ NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. LOW LINES

**Location Summary:**   **Units: 3**        **Notification:**

<--------------------------------------------- Completed --------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | Black Oak | Side | Routine | 35 | 18 | 14 | 1 | 5/11/20 | 1 | TR | 0 | | ▇▇▇▇ | 556 |

Com:

Tline:                              Owner: Private                    Clearance: 14

Wire Type: None     VELB Area: Yes   Tree Lat/Lon: 40.545183/-122.571035     Worked Reason:

Tree Com: .3S/W/OF P2 2XSTM; WEST SD; PTD          Worked Comments:

Psc Com:

Alerts:

| ▇ | Live Oak | Side | Routine | 35 | 22 | 12 | 1 | 5/11/20 | 1 | TR | 0 | | ▇▇▇▇ | 560 |

Com:

Tline:                              Owner: Private                    Clearance: 12

Wire Type: None     VELB Area: Yes   Tree Lat/Lon: 40.544962/-122.571208     Worked Reason:

Tree Com: .6S/S/OF P2; 3 XSTEM, W/SD          Worked Comments:

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 77**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 8:59 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1580 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.545285 / -122.570838 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/30/20 8:59 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1580 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.545285 / -122.570838 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number |

**Loc Comments:**  P2 1ST POLE ON ROAD. S/OF PSTD ADD. GATE CODE          NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. LOW LINES

| **Location Summary:** | **Units: 3** | **Notification:** |
|---|---|---|

<------------------------------------------------- Completed ------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Live Oak | TopDirecti | Routine | 30 | 6 | 14 | 1 | 5/11/20 | 1 | TR | 0 | | | 561 |

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.545243/-122.570905 | Worked Reason: |

Tree Com: .7S/W/O P2

Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num: 78**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 78

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 9:19 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1610 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.545592 / -122.570208 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:19 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1610 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.545592 / -122.570208 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number |

**Loc Comments:**  P3 TP 2ND POLE ON ROAD. S/OF PSTD ADD. GATE CODE ____ NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS
UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<-------------------------------------------------- Completed --------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | Side | Routine | 30 | 14 | 12 | 1 | 5/11/20 | 1 | TR | 0 | | | 567 |

**Com:**

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.546075/-122.569822 | Worked Reason: |

Tree Com: .3S/N/OF P3 TP;                                    Worked Comments:

Psc Com:

Alerts:

Notes:

## Location Num: 79

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 79**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546107 / -122.569862 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546107 / -122.569862 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051293 |

**Loc Comments:**  P4 3RD POLE ON ROAD. S/OF PSTD ADD. GATE CODE▮▮▮  NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP
BEFORE LINE IS TO BE PATROLED AND TREES WORKED

**Location Summary:**   **Units: 3**        **Notification:**

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | Top | Routine | 25 | 8 | 14 | 1 | 4/15/20 | 1 | TR | 0 | | ▮▮▮ | 568 |

**Com:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 14 | | | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.546125/-122.569750 | | Worked Reason: | | | |

Tree Com: .1S/N/OF P4; XSTEM                 Worked Comments:
Psc Com:
Alerts:

| ▮ | Canyon Live O | Overhang | Routine | 36 | 24 | 16 | 1 | 4/15/20 | 1 | TR | 0 | | ▮▮▮ | 569 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: 16 | | | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.546112/-122.569835 | | Worked Reason: | | | |

Tree Com: .2S/N/OF P4; XSTEM                 Worked Comments:
Psc Com: REMOVE FLOPPY TOPS;  SNOW BENT
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 79**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 9:23 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1620 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.546107 / -122.569862 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:23 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1620 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.546107 / -122.569862 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051293 |

*Loc Comments:* P4 3RD POLE ON ROAD. S/OF PSTD ADD. GATE CODE▮▮▮ NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP
BEFORE LINE IS TO BE PATROLED AND TREES WORKED

**Location Summary:** *Units: 3* **Notification:**

‹-------------------------------------------------------- Completed --------------------------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | Side | Routine | 35 | 12 | 14 | 1 | 4/15/20 | 2 | TR | 0 | | ▮▮▮ | 574 |

Com:

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | Clearance: 14 | |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.546307/-122.569743 | Worked Reason: | |

Tree Com: .6S/N/OF P4                  Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 80**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
**Contractor:** Wright Tree
**Contract:**
**Work Type:** Distribution
**Acct Type:** Maintenance
**Total Loc #** 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 80**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 9:44 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1630 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.546602 / -122.569677 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:44 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1630 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.546602 / -122.569677 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051293 |

**Loc Comments:** P5 4TH POLE ON ROAD. S/OF PSTD ADD. GATE CODE▮▮▮NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED

**Location Summary:** **Units: 2** **Notification:**

←------------------------------------------------- Completed -------------------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | Side | Routine | 40 | 14 | 16 | 2 | 4/15/20 | 2 | TR | 0 | | ▮▮▮ | 585 |

**Com:**

Tline: **Owner:** Private **Clearance:** 16

**Tree Lat/Lon:**
**Wire Type:** None **VELB Area:** Yes 40.546797/-122.569635 **Worked Reason:**

Tree Com: .7S/N/OF P5; ABV LINES **Worked Comments:**
Psc Com: AVG HT AND DBH
Alerts:
Notes:

**Location Num: 81**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  81

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 2:40 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.512023 / -122.573268 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | |
| | | | IGO | C-6 | - | P-25 | 3/25/20 2:40 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.512023 / -122.573268 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | |

**Loc Comments:** EP E/OF HSE END/OF 1ST DRWY  WITH GREEN GATE ON LEFT GATE CODE ███. NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. AX: SMALL TURN AROUND. GATE COMB @ DDR/EWAY IS ███

**Location Summary:** **Units: 6** **Notification:**

<------------------------------------------------------------ Completed ------------------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Black Oak | Side | Routine | 50 | 16 | 13 | 1 | 5/11/20 | 1 | TR | 0 | | ███████ | 587 |

**Com:**

Tline:    Owner: Private    Clearance: 13

Wire Type: None    VELB Area: Yes    Tree Lat/Lon:
40.547927/-122.571138    Worked Reason:

Tree Com: IBO EP    Worked Comments:
Psc Com: SMALL TA.  SQUIRT BOOM
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Redwood, Coa | Side | Routine | 47 | 12 | 11 | 1 | 5/11/20 | 1 | TR | 0 | | ███████ | 589 |

**Com:**

Tline:    Owner: Private    Clearance: 11

Wire Type: None    VELB Area: Yes    Tree Lat/Lon:
40.547996/-122.571077    Worked Reason:

Tree Com: .2S/S/OF EP; DNP/FLGD    Worked Comments:
Psc Com: FLAGGED;  TREE IN BACKYARD ;  PROBABLY LIFT ACCESS
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Field: 11/05/20 Daley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  81**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 2:40 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.512023 / -122.573268 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | |
| | | | IGO | C-6 | - | P-25 | 3/25/20 2:40 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.512023 / -122.573268 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | |

| Loc Comments: | EP E/OF HSE END/OF 1ST DRWY  WITH GREEN GATE ON LEFT GATE CODE ████ NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. AX: SMALL TURN AROUND. GATE COMB @ DRIVEWAY IS ████ |
|---|---|

| Location Summary: | Units: 6 | Notification: |
|---|---|---|

<-------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Redwood, Coa | Side | Routine | 47 | 12 | 11 | 1 | 5/11/20 | 1 | TR | 0 | | | 590 |

**Com:**

| Tline: | | Owner: Private | | Clearance: 11 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.547865/-122.571135 | | Worked Reason: |

Tree Com: .2S/S/OF EP; DNP/FLGD
Psc Com: FLAGGED;  IN PORCH/DECK

Worked Comments:

Alerts:

| | Maple | TopDirecti | Routine | 47 | 12 | 11 | 1 | 5/11/20 | 1 | TR | 0 | | | 591 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | | Clearance: 11 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.547678/-122.571035 | | Worked Reason: |

Tree Com: .2S/S/OF EP; DNP/FLGD; IN DECK XSTEM
Psc Com: FLAGGED;  IN PORCH/DECK

Worked Comments:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  81**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 2:40 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.512023 / -122.573268 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | |
| | | | IGO | C-6 | - | P-25 | 3/25/20 2:40 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1640 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.512023 / -122.573268 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | |

| Loc Comments: | EP E/OF HSE END/OF 1ST DRWY WITH GREEN GATE ON LEFT GATE CODE___ NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. AX: SMALL TURN AROUND. GATE COMB @ DRIVEWAY IS |
|---|---|

| Location Summary: | Units: 6 | Notification: |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 49 | 28 | 14 | 1 | 5/11/20 | 1 | TR | 0 | | | 592 |

| Com: | |
|---|---|
| Tline: | | Owner: Private | | Clearance: 14 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.547781/-122.570880 | | Worked Reason: |

Tree Com: .3S/S/OF EP; PAINTED

Worked Comments:

Psc Com: SIDE, AT AND ABOVE LINE

Alerts:

| | Canyon Live O | Slope | Routine | 35 | 25 | 12 | 1 | 5/11/20 | 1 | TR | 0 | | | 593 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Com: | |
|---|---|
| Tline: | | Owner: Private | | Clearance: 12 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.547555/-122.570935 | | Worked Reason: |

Tree Com: .6S/S/OF EP; 2 XSTEM

Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num:  82**

![PG&E logo] **Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 82

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 3:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546903 / -122.570672 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 3:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546903 / -122.570672 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051293 |

**Loc Comments:** P1 ON 1ST DRWY WITH GREEN GATE ON LEFT P2 1S/S/OF P1 GATE CODE ███NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. AX: SMALL TURN AROUND. GATE COMB @ DRIVEWAY IS

**Location Summary:** **Units: 2** **Notification:**

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Canyon Live O | Top | Routine | 25 | 10 | 14 | 1 | 5/7/20 | 1 | BB | 0 | | ███ | 598 |

**Com:**

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.546617/-122.570640 | Worked Reason: |

Tree Com: .4S/S/OF P2; 2XSTEM

Psc Com: REMOVE SNOW BENT LIMB DOWN TO LINE HEIGHT

Worked Comments:

Alerts:

| ███ | Canyon Live O | Overhang | Routine | 50 | 20 | 14 | 1 | 5/7/20 | 1 | BO | 0 | | ███ | 601 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.546390/-122.570615 | Worked Reason: |

Tree Com: .8S/S/OF P2; SD/TOO 12'

Psc Com: REMOVE FLOPPY TOPS TO BELOW LINES . SNOW BENT

Worked Comments:

Alerts:

Notes:

## Location Num: 83

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 83

| Address | | | City IGO | Quad Map | Thomas Guide | Area P-25 | Inspection Date / Time 3/25/20 4:10 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1670 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.546187 / -122.570425 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number |

| | | | IGO | | - | P-25 | 3/25/20 4:10 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1670 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.546187 / -122.570425 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number |

**Loc Comments:** P1 ON 1ST DRWY WITH GREEN GATE ON LEFT P3 2S/S/OF P1 GATE CODE ▇▇▇ NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. AX: SMALL TURN AROUND. GATE COMB @ DRIVEWAY IS ▇▇▇

**Location Summary:** **Units: 1**     **Notification:**

<------------------------------------ Completed ------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | Gray Pine | Side | Routine | 64 | 24 | 16 | 1 | 5/7/20 | 1 | TR | 0 | | ▇▇▇▇ | 602 |

Com:

Tline:     Owner: Private     Clearance: 16

Wire Type: None     VELB Area: No     Tree Lat/Lon: 40.546130/-122.570425     Worked Reason:

Tree Com: .1S/S/OF/P3;  WEST SD;  TTB     Worked Comments:
Psc Com: REMOVE CLOSEST LINE SIDE LEAD ABOVE LINES  SNOW BENT
Alerts: First Patrol
Notes:

## Location Num: 84

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 84**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/25/20 4:20 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1680 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547463 / -122.569382 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Riparian Area Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number |

| | | | IGO | C-6 | - | P-25 | 3/25/20 4:20 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1680 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547463 / -122.569382 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Riparian Area Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number |

*Loc Comments:*  P6 TP 5TH POLE ON ROAD P1 LB 1S/NE/OF P6 TP GATE CODE▮▮▮

**Location Summary:**   *Units:* 2   *Notification:*

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | TopDirecti | Routine | 30 | 13 | 14 | 1 | 5/7/20 | 1 | TR | 0 | | ▮▮▮ | 604 |

Com:

Tline:                              Owner: Private              Clearance: 14

Wire Type: None   VELB Area: No   Tree Lat/Lon: 40.546633/-122.569592   Worked Reason:

Tree Com: .5S/S/OF P1 LB.,XSTEM              Worked Comments:
Psc Com: WIND SWAY
Alerts:

| ▮ | Canyon Live O | Side | Routine | 30 | 24 | 13 | 1 | 5/7/20 | 1 | TR | 0 | | ▮▮▮ | 605 |

Com:

Tline:                              Owner: Private              Clearance: 13

Wire Type: None   VELB Area: No   Tree Lat/Lon: 40.546645/-122.569530   Worked Reason:

Tree Com: .6S/S/OF P1 LB; 2XSTEM; LINE SD LEAD              Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 85**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 85

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide | Area<br>P-25 | Inspection Date / Time<br>3/26/20 3:17 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1690 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon<br>40.547415 / -122.569410 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>7223 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:17 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1690 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon<br>40.547415 / -122.569410 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>7223 | | | NTW Number |

*Loc Comments:*   P6 TP 5TH POLE ON ROAD GATE CODE ▆▆▆ TREES ALONG ROAD NW OF P6 TP. ON THE WAY TO P7. P1 LB IS UP HILL FROM P6 TP.

**Location Summary:**   **Units: 1**        **Notification:**

&lt;----------------------------------------------- Completed -----------------------------------------------&gt;

| Crew | Tree - Species | Trim Type | Priority | Est<br>Ht | dbh | HV<br>Clr | Est<br>Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▆ | Ponderosa Pin | Side | Routine | 50 | 13 | 12 | 1 | 5/5/20 | 1 | TR | 0 | | ▆▆▆▆ | 609 |

Com:

Tline:                          Owner: Private                Clearance: 12

Wire Type: None    VELB Area: Yes  Tree Lat/Lon:<br>40.547618/-122.569672    Worked Reason:

Tree Com: .4S/N/OF P6 TP                Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num: 86

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 86**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/26/20 3:21 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1700 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547803 / -122.569990 | | Customer Name #1 | Customer Phone #1 |
| Alerts Bad Dog Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1700 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547803 / -122.569990 | | Customer Name #1 | Customer Phone #1 |
| Alerts Bad Dog Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051280 |

*Loc Comments:*  P7 6TH POLE ON ROAD, FAMILY NAME IS PSTD ON TREE AT DRWY ENT. GATE CODE

**Location Summary:**   *Units: 7*      *Notification:*

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Side | Routine | 55 | 14 | 12 | 1 | 5/7/20 | 1 | TR | 0 | | | 614 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 12 |
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes  40.548000/-122.570015 | Worked Reason: |

Tree Com: .1S/N/OF P7; E/SD/RD  TTB                    Worked Comments:
Psc Com:
Alerts:

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bigleaf Maple | Side | Routine | 30 | 4 | 12 | 1 | 5/7/20 | 1 | TR | 0 | | | 617 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 12 |
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes  40.548203/-122.569907 | Worked Reason: |

Tree Com: .4S/N/OF P7.PTD                    Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 86**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1700 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547803 / -122.569990 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bad Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1700 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547803 / -122.569990 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bad Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051280 |

*Loc Comments:* P7 6TH POLE ON ROAD. FAMILY NAME IS PSTD ON TREE AT DRWY ENT. GATE CODE

**Location Summary:**  *Units: 7*  *Notification:*

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 50 | 17 | 14 | 1 | 5/7/20 | 1 | TR | 0 | | | 618 |

Com:

Tline:  Owner: Private  Clearance: 14

Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.548320/-122.569965  Worked Reason:

Tree Com: .5S/N/OF P7 W/OF RD ; NXT TO CREEK  Worked Comments:

Psc Com:

Alerts:

| | Canyon Live O | Side | Routine | 45 | 12 | 14 | 1 | 5/7/20 | 1 | TR | 0 | | | 619 |

Com:

Tline:  Owner: Private  Clearance: 14

Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.548283/-122.569937  Worked Reason:

Tree Com: .5S/N/OF P7 W/SD/OF RD  Worked Comments:

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  86**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1700 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547803 / -122.569990 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bad Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1700 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547803 / -122.569990 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bad Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051280 |

*Loc Comments:*     P7 6TH POLE ON ROAD. FAMILY NAME IS PSTD ON TREE AT DRWY ENT. GATE CODE

| **Location Summary:** | *Units:* 7 | *Notification:* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

<---------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bigleaf Maple | Slope | Routine | 30 | 12 | 12 | 1 | 5/5/20 | 1 | TR | 0 | | | 620 |

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.548314/-122.570077    Worked Reason:

Tree Com: .6S/N/OF P7. 2XSTM; PTD                Worked Comments:
Psc Com:
Alerts:

| | Alder - White | Side | Routine | 55 | 18 | 12 | 1 | 5/5/20 | 1 | TR | 0 | | | 622 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.548477/-122.570018    Worked Reason:

Tree Com: .7S/N/OF P7                Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  86**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/26/20 3:21 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1700 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547803 / -122.569990 | | Customer Name #1 | Customer Phone #1 |
| Alerts Bad Dog Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1700 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547803 / -122.569990 | | Customer Name #1 | Customer Phone #1 |
| Alerts Bad Dog Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051280 |

*Loc Comments:*   P7 6TH POLE ON ROAD. FAMILY NAME IS PSTD ON TREE AT DRWY ENT. GATE CODE

| **Location Summary:** | *Units: 7* | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Side | Routine | 65 | 14 | 10 | 1 | 5/7/20 | 1 | TR | 0 | | | 624 |

Com:

| Tline: | Owner: Private | Clearance: 10 |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548622/-122.569957 | Worked Reason: |

Tree Com: .8S/N/OF P7;
Psc Com:
Alerts:
Notes:

**Location Num:  87**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: Nor Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 87**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:46 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1705 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548288 / -122.569898 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051285 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:46 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1705 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548288 / -122.569898 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051285 |

*Loc Comments:*   P7 6TH POLE ON ROAD. . GATE CODE ▮▮▮ EAST SD LINES

| Location Summary: | *Units:* 2 | *Notification:* |
|---|---|---|

<--------------------------------------- Completed --------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗▮ | Ponderosa Pin | Rmv 1-B | Routine | 24 | 4 | | 1 | 5/5/20 | 1 | R1 | 0 | | ▮▮▮▮ | 628 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: |
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.548047/-122.569985 | | Worked Reason: |

Tree Com: .3S/N/OF/P7;  EAST SD/ROADSIDE          Worked Comments:
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗▮ | Ponderosa Pin | Rmv 1-B | Routine | 24 | 4 | | 1 | 5/5/20 | 1 | R1 | 0 | | ▮▮▮▮ | 630 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: |
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.548438/-122.569898 | | Worked Reason: |

Tree Com: .6S/N/OF/P7;  EAST SD/ROADSIDE          Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 88**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  88**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/16/20 12:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1710 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548410 / -122.573510 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/16/20 12:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1710 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548410 / -122.573510 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051280 |

**Loc Comments:**   EP N/OF HSE END/OF 2ND DRWY ON LEFT. FAMILY NAME IS PSTD ON TREE AT DRWY ENT.  GATE CODE ████ CALL ONE DAY IN ADVANCE SO CUST CAN PUT DOG UP. 11-2 BEST-LATE SLEEPER.

**Location Summary:**   **Units: 2**   **Notification:**

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | Canyon Live O | Side | Routine | 40 | 25 | 14 | 1 | 5/11/20 | 1 | TR | 0 | | ████ | 643 |

**Com:**

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548142/-122.574067 | Worked Reason: |

Tree Com: .9S/W/OF EP; XSTEM          Worked Comments:
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████ | Canyon Live O | Side | Routine | 26 | 18 | 12 | 1 | 5/11/20 | 1 | TR | 0 | | ████ | 644 |

**Com:**

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548158/-122.574115 | Worked Reason: |

Tree Com: .9S/W/OF EP; XSTEM/ N/SD; FLGD          Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num:  89**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 89**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/18/20 10:09 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1730 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548403 / -122.569645 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051284 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 10:09 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1730 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548403 / -122.569645 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051284 |

**Loc Comments:** P8 LB @ 2ND DRWY ON LEFT P9 TP 1S/E/OF P8 LB GATE CODE ▓▓▓▓▓ WILL SET APPOINTMENT TIME AND NOTIFY TREE CREW. MUST DO GOOD CLEANUP .

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

<-------------------------------------------------------- Completed -------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓ | Canyon Live O | Slope | Routine | 30 | 26 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | ▓▓▓▓▓ | 651 |

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548978/-122.569515 | Worked Reason: |

Tree Com: .7S/N/OF P9 TP 2XSTEM        Worked Comments:

Psc Com:

Alerts:

| ▓ | Canyon Live O | Slope | Routine | 30 | 21 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | ▓▓▓▓▓ | 652 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548863/-122.569412 | Worked Reason: |

Tree Com: .8S/N/OF P9; 2XSTEM        Worked Comments:

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  89

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | P-25 | 3/18/20 10:09 AM |

| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
|---|---|---|---|---|---|---|---|
| | | | SHASTA | 1730 | No | | CN Utility |

| Location Directions | Loc Lat/Lon | Customer Name #1 | Customer Phone #1 |
|---|---|---|---|
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | 40.548403 / -122.569645 | | |

| Alerts | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
|---|---|---|---|---|
| Concerned Customer Locked Gate Notify First PI Notify First | | | | |

| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
|---|---|---|---|---|---|---|
| Yes | | | 0000-0000 | 7223 | | 4051284 |

| | | IGO | C-6 | - | P-25 | 3/18/20 10:09 AM |
|---|---|---|---|---|---|---|

| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
|---|---|---|---|---|---|---|---|
| | | | SHASTA | 1730 | No | | CN Utility |

| Location Directions | Loc Lat/Lon | Customer Name #1 | Customer Phone #1 |
|---|---|---|---|
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | 40.548403 / -122.569645 | | |

| Alerts | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
|---|---|---|---|---|
| Concerned Customer Locked Gate Notify First PI Notify First | | | | |

| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
|---|---|---|---|---|---|---|
| Yes | | | 0018-1363 | 7223 | | 4051284 |

**Loc Comments:** P8 LB @ 2ND DRWY ON LEFT P9 TP 1S/E/OF P8 LB GATE CODE ███████ WILL SET APPOINTMENT TIME AND NOTIFY TREE CREW. MUST DO GOOD CLEANUP .

**Location Summary:**   *Units:* 4        *Notification:*

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Canyon Live O | TopDirecti | Routine | 33 | 13 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | ███████ | 653 |

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| | | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes | 40.548968/-122.569152 | Worked Reason: |

Tree Com: .8S/N/OF P9 TP; UNDERLINE          Worked Comments:
Psc Com:
Alerts:

| ███ | Canyon Live O | TopDirecti | Routine | 30 | 16 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | ███████ | 654 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| | | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes | 40.549003/-122.569202 | Worked Reason: |

Tree Com: .9S/N/OF P9 TP          Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num:  90

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 90**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/18/20 9:19 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.550048 / -122.568933 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051284 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 9:19 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.550048 / -122.568933 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051284 |

**Loc Comments:** P12 LB S/OF PSTD ADD @ DRWY ENT GATE CODE ████ NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT!!!
IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. ████ WILL SET APPOINTMENT FOR TREE CREW

**Location Summary:   Units: 4        Notification:**

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Knobcone Pine | Side | Routine | 60 | 18 | 9 | 1 | 4/7/20 | 1 | XX | 0 | | ████ | 655 |

Com:

| Tline: | | Owner: Private | | Clearance: 9 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.549928/-122.568493 | | Worked Reason: | |

Tree Com: .2S/W/OF P12 LB; PRUNE SD 12' TOO        Worked Comments:
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Canyon Live O | TopDirecti | Routine | 40 | 29 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | ████ | 656 |

Com:

| Tline: | | Owner: Private | | Clearance: 12 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.549868/-122.568638 | | Worked Reason: | |

Tree Com: .2S/W/OF P12 LB; S/SD DOWN HILL        Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 90

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/18/20 9:19 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1760 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | Loc Lat/Lon 40.550048 / -122.568933 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | NTW Number 4051284 |

| | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | 3/18/20 9:19 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1760 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | Loc Lat/Lon 40.550048 / -122.568933 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | NTW Number 4051284 |

**Loc Comments:** P12 LB S/OF PSTD ADD @ DRWY ENT GATE CODE ███ NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT!!! IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. ███ WILL SET APPOINTMENT FOR TREE CREW

**Location Summary:**   **Units: 4**   **Notification:**

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Knobcone Pine | Side | Routine | 52 | 11 | 9 | 1 | 4/7/20 | 1 | TR | 0 | | ████ | 657 |

Com:

| Tline: | | Owner: Private | | Clearance: 9 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.549840/-122.568830 | | Worked Reason: | |

Tree Com: .2S/W/OF P12 LB;
Psc Com: NXT TO DRWY
Alerts:

| | Knobcone Pine | Side | Routine | 40 | 9 | 9 | 1 | 4/7/20 | 1 | TR | 0 | | ████ | 659 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | | | | | | | | | | | | | | |

Com:

| Tline: | | Owner: Private | | Clearance: 9 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.550017/-122.568897 | | Worked Reason: | |

Tree Com: .5S/W/OF P12 LB; TTB
Psc Com: S/SD/LNS
Alerts:
Notes:

## Location Num: 91

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 91

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/18/20 9:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1770 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.550603 / -122.569370 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First Past Refusal | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | |
| | | | IGO | C-6 | - | P-25 | 3/18/20 9:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1770 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.550603 / -122.569370 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First Past Refusal | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | |

**Loc Comments:**   P13 ON DRWY @ PSTD ADD @ DRWY ENT GATE CODE        NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT!!! IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED. CUST WILL LEAD YOU TO THE LN'S

**Location Summary:**   **Units: 1**      **Notification:**

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | TopDirecti | Routine | 35 | 16 | 12 | 1 | 4/7/20 | 1 | TR | 0 | | | 672 |

Com:

Tline:                     Owner: Private                  Clearance: 12

Wire Type: None     VELB Area: Yes   Tree Lat/Lon: 40.550548/-122.569277     Worked Reason:

Tree Com: .8S/N/OF P13                          Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num: 92

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  92**

| Address | | | City | IGO | Quad Map | C-6 | Thomas Guide | Area | - | P-25 | Inspection Date / Time | 3/30/20 10:52 AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XStreet | | Group | County | SHASTA | Loc Rt: | 1800 | U-Bld | No | Insp | | Inspection Company | CN Utility |
| Location Directions | | | | | Loc Lat/Lon | | Customer Name #1 | | Customer Phone #1 | | | |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | | 40.547350 / -122.568192 | | | | | | | |
| Alerts | | | | | Struct1 | | Struct2 | | Customer Name #2 | | Customer Phone #2 | |
| Access Locked Gate | | | | | | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | | SSD #: | | | | | | NTW Number | |
| Yes | | | 0000-0000 | | 7223 | | | | | | 4051294 | |

| | | | | IGO | | C-6 | | - | P-25 | | 3/30/20 10:52 AM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XStreet | | Group | County | SHASTA | Loc Rt: | 1800 | U-Bld | No | Insp | | Inspection Company | CN Utility |
| Location Directions | | | | | Loc Lat/Lon | | Customer Name #1 | | Customer Phone #1 | | |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | | 40.547350 / -122.568192 | | | | | | |
| Alerts | | | | | Struct1 | | Struct2 | | Customer Name #2 | | Customer Phone #2 |
| Access Locked Gate | | | | | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | | SSD #: | | | | | NTW Number | |
| Yes | | | 0018-1363 | | 7223 | | | | | 4051294 | |

**Loc Comments:**    RIGHT @ FORK @ RED BARN END/OF RD PAST 1ST HSE TO P3 LB ON DRWY GATE CODE

| **Location Summary:** | **Units:** 7 | **Notification:** |
|---|---|---|

<--------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Br Rmv | Routine | 30 | 3 | | 1 | 5/12/20 | 1 | BR | 0 | | | 675 |
| **Com:** | | | | | | | | | | | | | | |

| Tline: | | **Owner:** Private | | Clearance: |
|---|---|---|---|---|
| **Wire Type: None** | **VELB Area: Yes** | **Tree Lat/Lon:** 40.547278/-122.568148 | | **Worked Reason:** |

Tree Com: .2S/W/OF P3 LB; DEAD, N/SD
Psc Com: DOT,  NO X
Alerts: First Patrol

**Worked Comments:**

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Br Rmv | Routine | 29 | 3 | | 3 | 5/12/20 | 3 | BR | 0 | | | 677 |
| **Com:** | | | | | | | | | | | | | | |

| Tline: | | **Owner:** Private | | Clearance: |
|---|---|---|---|---|
| **Wire Type: None** | **VELB Area: Yes** | **Tree Lat/Lon:** 40.547328/-122.568298 | | **Worked Reason:** |

Tree Com: .3S/W/OF P3 LB;  3 STEMS
Psc Com: DOT,  NO X
Alerts: First Patrol

**Worked Comments:**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  92**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 10:52 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1800 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547350 / -122.568192 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051294 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 10:52 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1800 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547350 / -122.568192 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051294 |

*Loc Comments:*     RIGHT @ FORK @ RED BARN END/OF RD PAST 1ST HSE TO P3 LB ON DRWY GATE CODE

| Location Summary: | *Units:* 7 | *Notification:* |
|---|---|---|

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | Slope | Routine | 50 | 18 | 14 | 1 | 5/12/20 | 1 | TR | 0 | | | 679 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.547325/-122.568233 | | Worked Reason: | |

Tree Com: .3S/W/OF P3 LB; , N/SD                      Worked Comments:
Psc Com:
Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 33 | 20 | 14 | 1 | 5/12/20 | 1 | TR | 0 | | | 681 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.547257/-122.568340 | | Worked Reason: | |

Tree Com: .5S/W/OF P3 LB; N/SD                      Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 92**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 10:52 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1800 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547350 / -122.568192 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051294 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 10:52 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1800 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547350 / -122.568192 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051294 |

*Loc Comments:*   RIGHT @ FORK @ RED BARN END/OF RD PAST 1ST HSE TO P3 LB ON DRWY GATE CODE

| Location Summary: | *Units:* 7 | *Notification:* |
|---|---|---|

←-------------------------------------------- Completed --------------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | Side | Routine | 40 | 16 | 14 | 1 | 5/12/20 | 1 | TR | 0 | | | 683 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.547353/-122.568365 | | Worked Reason: | |

Tree Com: .6S/W/OFP3 LB; TRM ABV LNS
Psc Com: REMOVE FLOPPY TOPS

Worked Comments:

Alerts:

Notes:

**Location Num: 93**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 93

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 11:17 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1810 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/ON HORSE CANYON WAY | | | | Loc Lat/Lon 40.547147 / -122.567933 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | - | NTW Number 4051294 |

| | | | IGO | C-6 | - | P-25 | 3/30/20 11:17 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1810 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/ON HORSE CANYON WAY | | | | Loc Lat/Lon 40.547147 / -122.567933 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051294 |

**Loc Comments:**

RIGHT @ FORK @ RED BARN END/O/RD PAST 1ST HSE TO P3 LB ON DRWY GATE CODE

| Location Summary: | Units: 2 | Notification: |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Br Rmv+Trt | Routine | 20 | 3 | | 1 | 5/12/20 | 1 | BX | 0 | | | 688 |

Com:

Tline:                    Owner: Private                  Clearance:

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.547320/-122.568023    Worked Reason:

Tree Com: .2S/N/OF P3 LB                            Worked Comments:
Psc Com: LIFT ACCESS MIGHT BE POSSIBLE, BUT VERY SMALL TURNAROUND . DOT, NO X
Alerts: First Patrol

| | Ponderosa Pin | Br Rmv | Routine | 28 | 3 | | 1 | 5/12/20 | 1 | BR | 0 | | | 689 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                    Owner: Private                  Clearance:

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.547343/-122.567957    Worked Reason:

Tree Com: .2S/N/OF P3 LB                            Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

## Location Num: 94

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 94**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 11:28 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1820 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547815 / -122.567830 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051294 |

| | | | IGO | C-6 | - | P-25 | 3/30/20 11:28 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1820 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547815 / -122.567830 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051294 |

*Loc Comments:*        RIGHT @ FORK @ RED BARN END/OF RD PAST 1ST HSE TO P4 ON DRWY GATE CODE

| Location Summary: | *Units:* 3 | *Notification:* | |
|---|---|---|---|

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | Side | Routine | 50 | 18 | 14 | 1 | 5/12/20 | 1 | TR | 0 | | | 697 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.547750/-122.567938 | Worked Reason: |

Tree Com: .2S/N/OF P4;
Psc Com:
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Side | Routine | 100 | 27 | 16 | 1 | 5/12/20 | 1 | TR | 0 | | | 699 |

Com:

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 16 |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.547915/-122.567897 | Worked Reason: |

Tree Com: .3S/N/OF P4;
Psc Com: ABV LINES
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc #: | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 94**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 11:28 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1820 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547815 / -122.567830 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051294 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 11:28 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1820 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547815 / -122.567830 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051294 |

Loc Comments:     RIGHT @ FORK @ RED BARN END/OF RD PAST 1ST HSE TO P4 ON DRWY GATE CODE

**Location Summary:** **Units: 3**     **Notification:**

<------------------------------------- Completed ------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Ponderosa Pin | Rmv 1-B | Routine | 35 | 5 | | 1 | 5/12/20 | 1 | R1 | 0 | | | 705 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548335/-122.567803 | Worked Reason: |

Tree Com: AT P5;  PAINTED
Psc Com: PLEASE DO GOOD CLEANUP

Worked Comments:

Alerts:

Notes:

**Location Num: 95**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 95

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 4:32 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1850 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544790 / -122.571347 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 4:32 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1850 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544790 / -122.571347 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051293 |

*Loc Comments:*  P4 1ST POLE RDSD N/OF HORSE CANYON WAY

| Location Summary: | **Units: 1** | **Notification:** |
|---|---|---|

| | | | | | | | | |←---------------- Completed ----------------→| |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 45 | 15 | 16 | 1 | 5/7/20 | 1 | TR | 0 | | | 713 |

Com:

| Tline: | | Owner: Private | | Clearance: 16 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.543794/-122.570634 | | Worked Reason: |

Tree Com: .5S/N/OF P4

Psc Com:

Alerts:

Notes:

Worked Comments:

## Location Num: 96

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  96**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 4:45 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1870 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544772 / -122.571287 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7241 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/30/20 4:45 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1870 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544772 / -122.571287 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7241 | | | NTW Number |

**Loc Comments:**  P6 TP SSD#7223 RDSD N/OF HORSE CANYON WAY. NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED

**Location Summary:**   *Units: 3*        **Notification:**

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Routine | 35 | 12 | 12 | 1 | 5/12/20 | 1 | TR | 0 | | | 718 |

Com:

| Tline: | | Owner: Private | | Clearance: 12 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.543335/-122.570693 | | Worked Reason: | |

Tree Com: AT P6 TP SSD#7223 ;  W/SD                           Worked Comments:
Psc Com:
Alerts:

| | Canyon Live O | Side | Routine | 45 | 17 | 14 | 2 | 5/12/20 | 2 | TR | 0 | | | 723 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
Com:

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.543357/-122.570777 | | Worked Reason: | |

Tree Com: .7S/W/O P6 TP SSD#7223; ABV RD                           Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num:  97**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  97**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7241 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7241 | | | |

**Loc Comments:** P7 RDSD N/OF HORSE CANYON WAY. ADD IS PSTD ON GATE. IC, NF: PI & TT MUST CONTACT BEFORE DOING ANY WORK.  I WILL MAKE APPOINTMENT ;

**Location Summary:**   **Units: 7**      **Notification:**

<----------------------------------------------- Completed -----------------------------------------------> 

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Routine | 25 | 15 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 724 |

**Com:**

**Tline:**                          **Owner: Private**            **Clearance: 14**

**Wire Type: None**   **VELB Area: No**   **Tree Lat/Lon:**
40.543297/-122.570813       **Worked Reason:**

**Tree Com: @ P7 FLGD**                          **Worked Comments:**
**Psc Com:**
**Alerts:**

| | Canyon Live O | Side | Routine | 45 | 25 | 16 | 1 | 4/16/20 | 1 | TR | 0 | | | 730 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

**Tline:**                          **Owner: Private**            **Clearance: 16**

**Wire Type: None**   **VELB Area: No**   **Tree Lat/Lon:**
40.544817/-122.572722       **Worked Reason:**

**Tree Com: .5S/W/OF P7;  HILL SIDE; 2XSTEM**            **Worked Comments:**
**Psc Com: GET RID OF FLOPPY TOPS .  SNOW BENT**
**Alerts:**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  97**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7241 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7241 | | | |

**Loc Comments:** P7 RDSD N/OF HORSE CANYON WAY. ADD IS PSTD ON GATE. IC, NF: PI & TT MUST CONTACT BEFORE DOING ANY WORK.  I WILL MAKE APPOINTMENT ;

**Location Summary:**     **Units: 7**          **Notification:**

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 30 | 18 | 16 | 1 | 4/16/20 | 1 | TR | 0 | | | 731 |

Com:

Tline:                              **Owner: Private**                    **Clearance: 16**

                                    Tree Lat/Lon:
**Wire Type: None     VELB Area: No**  40.544782/-122.572533        **Worked Reason:**

**Tree Com: .4S/W/OF P7; XSTEM**                         **Worked Comments:**

**Psc Com:**

**Alerts:**

| | Canyon Live O | Side | Routine | 45 | 40 | 16 | 1 | 4/16/20 | 1 | TR | 0 | | | 732 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                              **Owner: Private**                    **Clearance: 16**

                                    Tree Lat/Lon:
**Wire Type: None     VELB Area: No**  40.544497/-122.572843        **Worked Reason:**

**Tree Com: .6S/W/OF P7; XSTEM**                         **Worked Comments:**

**Psc Com: GET RID OF FLOPPY TOPS**

**Alerts:**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 97**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7241 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7241 | | | |

**Loc Comments:**   P7 RDSD N/OF HORSE CANYON WAY. ADD IS PSTD ON GATE. IC, NF: PI & TT MUST CONTACT BEFORE DOING ANY WORK.  I WILL MAKE APPOINTMENT ;

**Location Summary:**   *Units:* 7   *Notification:*

&lt;-------------------------------------------------- Completed --------------------------------------------------&gt;

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 45 | 28 | 16 | 1 | 4/16/20 | 1 | TR | 0 | | | 734 |

**Com:**

| Tline: | | | Clearance: 16 | |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Owner: Private Tree Lat/Lon: 40.544512/-122.573027 | Worked Reason: | |

Tree Com: .7S/W/OF P7;  HILL SIDE
Psc Com: REMOVE FLOPPY TOPS
Alerts:                                                    Worked Comments:

| | Ponderosa Pin | Top | Routine | 30 | 5 | 16 | 1 | 4/16/20 | 1 | TR | 0 | | | 737 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | | Clearance: 16 | |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Owner: Private Tree Lat/Lon: 40.544385/-122.573140 | Worked Reason: | |

Tree Com: .8S/W/OF P7; UNDR LINE
Psc Com:
Alerts:                                                    Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 97**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7241 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7241 | | | |

*Loc Comments:*  P7 RDSD N/OF HORSE CANYON WAY. ADD IS PSTD ON GATE. IC, NF: PI & TT MUST CONTACT BEFORE DOING ANY WORK.  I WILL MAKE APPOINTMENT ;

**Location Summary:**  *Units: 7*     *Notification:*

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Accelerat | 30 | 14 | 15 | 1 | 4/16/20 | 1 | TR | 0 | | | 738 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: 15 |
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.544395/-122.573155 | Worked Reason: |

Tree Com: .9S/W/OF P7 2XSTEM                    Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num: 98**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 98**

| Address | | | City | IGO | Quad Map | C-6 | Thomas Guide | - | Area | P-25 | Inspection Date / Time | 3/31/20 11:38 AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XStreet | | Group | County | SHASTA | Loc Rt: | 1890 | U-Bld | No | Insp | | Inspection Company | CN Utility |
| Location Directions | | | | | Loc Lat/Lon | | | | Customer Name #1 | | Customer Phone #1 | |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | | 40.544487 / -122.573845 | | | | | | | |
| Alerts | | | | | | Struct1 | Struct2 | | Customer Name #2 | | Customer Phone #2 | |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | 0000-0000 | SSD #: | 6091 | | | | | NTW Number | 4051279 |
| Yes | | | | | | | | | | | | |
| | | | IGO | | C-6 | | - | | P-25 | | 3/31/20 11:38 AM | |
| XStreet | | Group | County | SHASTA | Loc Rt: | 1890 | U-Bld | No | Insp | | Inspection Company | CN Utility |
| Location Directions | | | | | Loc Lat/Lon | | | | Customer Name #1 | | Customer Phone #1 | |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | | 40.544487 / -122.573845 | | | | | | | |
| Alerts | | | | | | Struct1 | Struct2 | | Customer Name #2 | | Customer Phone #2 | |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | 0018-1363 | SSD #: | 6091 | | | | | NTW Number | 4051279 |
| Yes | | | | | | | | | | | | |

*Loc Comments:*   P8 SSD#6091 E/OF PSTD ADD @ DRWY ENT. IC, NF: PI & TT MUST BEFORE DOING ANY WORK. I WILL MAKE APPOINTMENT ;

**Location Summary:**   *Units:* 8        *Notification:*

<--------------------------------------------- Completed --------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Overhang | Routine | 100 | 24 | 16 | 1 | 4/16/20 | 1 | TR | 0 | | | 748 |

**Com:**

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 16 |
| Wire Type: None    VELB Area: Yes | Tree Lat/Lon: 40.544517/-122.573588 | Worked Reason: |

Tree Com: .2S/W/OFP8 SSD#6091

Psc Com:

Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bigleaf Maple | Slope | Routine | 40 | 38 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 750 |

**Com:**

| | | |
|---|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: None    VELB Area: Yes | Tree Lat/Lon: 40.544265/-122.573868 | Worked Reason: |

Tree Com: .3S/W/OF P8 SSD#6091 3XSTM         Worked Comments:

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  98**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 11:38 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1890 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544487 / -122.573845 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051279 |
| | | | IGO | C-6 | - | P-25 | 3/31/20 11:38 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1890 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544487 / -122.573845 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051279 |

**Loc Comments:**   P8 SSD#6091 E/OF PSTD ADD @ DRWY ENT. IC, NF: PI & TT MUST BEFORE DOING ANY WORK. I WILL MAKE APPOINTMENT ;

| Location Summary: | **Units: 8** | **Notification:** |
|---|---|---|

<------------------------------------------------ Completed ------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Overhang | Routine | 100 | 24 | 16 | 1 | 4/16/20 | 1 | TR | 0 | | | 755 |

Com:

Tline:                              Owner: Private                      Clearance: 16

                                    Tree Lat/Lon:
Wire Type: None      VELB Area: Yes  40.544438/-122.573778     Worked Reason:

Tree Com: .4S/W/OF P8 SSD#6091                     Worked Comments:
Psc Com:
Alerts:

| | Ponderosa Pin | Overhang | Routine | 100 | 27 | 16 | 1 | 4/16/20 | 1 | TR | 0 | | | 756 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                              Owner: Private                      Clearance: 16

                                    Tree Lat/Lon:
Wire Type: None      VELB Area: Yes  40.544425/-122.573697     Worked Reason:

Tree Com: .5S/W/OF P8 SSD#6091                     Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 120 |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 98**

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 11:38 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1890 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | Loc Lat/Lon 40.544487 / -122.573845 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | - | P-25 | NTW Number 4051279 |

| | | IGO | C-6 | - | | 3/31/20 11:38 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1890 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | Loc Lat/Lon 40.544487 / -122.573845 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number 4051279 |

**Loc Comments:**      P8 SSD#6091 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK. I WILL MAKE APPOINTMENT ;

**Location Summary:**   **Units:** 8      **Notification:**

←-------------------------------------------------- Completed --------------------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Canyon Live O | Rmv1-B+Trt | Routine | 25 | 9 | | 2 | 4/16/20 | 2 | R1 | 0 | | | 763 |

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544380/-122.574030 | Worked Reason: |

Tree Com: .8S/W/OF P8 SSD#6091                              Worked Comments:
Psc Com:
Alerts:

| | Canyon Live O | Side | Routine | 28 | 19 | 13 | 1 | 4/16/20 | 1 | TR | 0 | | | 764 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | Clearance: 13 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544347/-122.573903 | Worked Reason: |

Tree Com: .8S/W/OF P8 SSD#6091                              Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  98

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 11:38 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1890 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544487 / -122.573845 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number 4051279 |
| | | | IGO | C-6 | - | P-25 | 3/31/20 11:38 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1890 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544487 / -122.573845 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number 4051279 |

*Loc Comments:*     P8 SSD#6091 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK. I WILL MAKE APPOINTMENT ;

**Location Summary:**   *Units:* 8       *Notification:*

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bigleaf Maple | TopDirecti | Routine | 35 | 24 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 765 |

Com:

| Tline: | Owner: Private | Clearance: 14 |
|---|---|---|
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes  40.544482/-122.574252 | Worked Reason: |

Tree Com: .9S/W/OF P8 SSD#6091; RDSD XSTEM      Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num:  99

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  99

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1900 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544382 / -122.574023 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051279 |
| | | | IGO | C-6 | - | P-25 | 3/31/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1900 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544382 / -122.574023 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051279 |

**Loc Comments:**  P8 SSD#6091 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK  TREES ALONG SECONDARY TO NORTH;  I WILL MAKE APPOINTMENT

**Location Summary:**  **Units: 1**  **Notification:**

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cedar | Sec Strain | Routine | 38 | 13 | 4 | 1 | 4/16/20 | 1 | XX | 0 | | | 766 |

**Com:**

Tline:                                    Owner: Private                    Clearance: 4

Wire Type: None        VELB Area: No    Tree Lat/Lon:
40.544380/-122.573962                    Worked Reason:

Tree Com: .1S/N/OF/P9;  FLAGGED                    Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num:  100

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363

GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: **Wright Tree**
Contract:
Work Type: **Distribution**
Acct Type: **Maintenance**
Total Loc # **120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

### Location Num: 100

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1910 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544287 / -122.574805 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1910 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544287 / -122.574805 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:*  P9 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK. MINIMUM CLEARANCE.

| Location Summary: | Units: 9 | Notification: |
|---|---|---|

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bigleaf Maple | Top | Routine | 27 | 7 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 774 |

| Com: | |
|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.544405/-122.574005 | Worked Reason: |

Tree Com: .2S/W/OF P9; 2XSTM, W/SD/OF DRIVEWAY
Psc Com:
Alerts:

Worked Comments:

| | Bigleaf Maple | TopDirecti | Routine | 30 | 13 | 12 | 1 | 4/16/20 | 1 | TR | 0 | | | 775 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Com: | |
|---|---|
| Tline: | Owner: Private | Clearance: 12 |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.544525/-122.574173 | Worked Reason: |

Tree Com: .2S/W/OF P9; 2XSTM, W/SD/OF DRIVEWAY
Psc Com: GROWTH
Alerts:

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 100**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1910 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544287 / -122.574805 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1910 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544287 / -122.574805 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:*     P9 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK. MINIMUM CLEARANCE.

**Location Summary:**    *Units:* 9         *Notification:*

<------------------------------------------------ Completed ------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bigleaf Maple | TopDirecti | Routine | 35 | 7 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 776 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|

Tree Lat/Lon:
Wire Type: None     VELB Area: Yes   40.544543/-122.574167          Worked Reason:

Tree Com: .2S/W/OF P9; W/SD/OF DRIVEWAY          Worked Comments:
Psc Com:
Alerts:

| | Bigleaf Maple | TopDirecti | Routine | 35 | 14 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 777 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|

Tree Lat/Lon:
Wire Type: None     VELB Area: Yes   40.544480/-122.573988          Worked Reason:

Tree Com: .2S/W/OF P9; S/SD/OF ROAD          Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  100**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| **XStreet** | | **Group** | **County** | **Loc Rt:** | **U-Bld** | **Insp** | **Inspection Company** |
| | | | SHASTA | 1910 | No | | CN Utility |
| **Location Directions** | | | | **Loc Lat/Lon** | | **Customer Name #1** | **Customer Phone #1** |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544287 / -122.574805 | | | |
| **Alerts** | | | | **Struct1** | **Struct2** | **Customer Name #2** | **Customer Phone #2** |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| **SRA** | **Tag Number** | **Tag Type** | **Packet Project #** | **SSD #:** | | | **NTW Number** |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| **XStreet** | | **Group** | **County** | **Loc Rt:** | **U-Bld** | **Insp** | **Inspection Company** |
| | | | SHASTA | 1910 | No | | CN Utility |
| **Location Directions** | | | | **Loc Lat/Lon** | | **Customer Name #1** | **Customer Phone #1** |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544287 / -122.574805 | | | |
| **Alerts** | | | | **Struct1** | **Struct2** | **Customer Name #2** | **Customer Phone #2** |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| **SRA** | **Tag Number** | **Tag Type** | **Packet Project #** | **SSD #:** | | | **NTW Number** |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:*   P9 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK. MINIMUM CLEARANCE.

| **Location Summary:** | *Units:* 9 | *Notification:* |
|---|---|---|

<---------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cedar | Side | Routine | 55 | 13 | 11 | 1 | 4/16/20 | 1 | TR | 0 | | | 778 |

Com:

| Tline: | | **Owner:** Private | | **Clearance:** 11 |
|---|---|---|---|---|
| **Wire Type:** None | **VELB Area:** Yes | **Tree Lat/Lon:** 40.544533/-122.574462 | | **Worked Reason:** |

Tree Com: .3S/W/OF P9;

Psc Com:

Alerts:

| | Bigleaf Maple | Side | Routine | 30 | 10 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 779 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | **Owner:** Private | | **Clearance:** 14 |
|---|---|---|---|---|
| **Wire Type:** None | **VELB Area:** Yes | **Tree Lat/Lon:** 40.544428/-122.574345 | | **Worked Reason:** |

Tree Com: .3S/W/OF P9; S/SD/RD

Psc Com:

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #: 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 100**

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 3:08 PM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1910 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | Loc Lat/Lon 40.544287 / -122.574805 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | NTW Number |
| | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| XStreet | Group | County SHASTA | Loc Rt: 1910 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | Loc Lat/Lon 40.544287 / -122.574805 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number |

*Loc Comments:*  P9 E/OF PSTD ADD @ DRWY ENT. IC, NF: PI & TT MUST BEFORE DOING ANY WORK. MINIMUM CLEARANCE.

| Location Summary: | *Units: 9* | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Side | Routine | 60 | 12 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 782 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.545030/-122.574627 | | Worked Reason: |

Tree Com: .5S/W/OF P9; FLGD/PTD; N/SD                  Worked Comments:
Psc Com:
Alerts:

| | Bigleaf Maple | TopDirecti | Routine | 60 | 46 | 14 | 1 | 4/16/20 | 1 | TR | 0 | | | 790 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544472/-122.574683 | | Worked Reason: |

Tree Com: .7S/W/OF P9; XSTEM, ON RD, TTB                  Worked Comments:
Psc Com: TAGGED OUT 10-15-18
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 100

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1910 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544287 / -122.574805 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1910 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544287 / -122.574805 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:*  P9 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK. MINIMUM CLEARANCE.

| Location Summary: | **Units:** 9 | | **Notification:** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

<------------------------------------------------------------- Completed ------------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cedar | Side | Routine | 100 | 45 | 11 | 1 | 4/16/20 | 1 | BO | 0 | | | 792 |

Com:

| Tline: | | Owner: Private | Clearance: 11 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544515/-122.575070 | Worked Reason: |

Tree Com: .8S/W/OF P9.  CREEKSIDE

Psc Com:

Alerts:

Notes:

Worked Comments:

## Location Num: 101

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  101**

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/11/20 8:29 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1920 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | Loc Lat/Lon 40.544548 / -122.574998 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | NTW Number |

| | | IGO | C-6 | - | P-25 | 3/11/20 8:29 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1920 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | Loc Lat/Lon 40.544548 / -122.574998 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First Traffic Issue | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number |

**Loc Comments:**  P10 RDSD W/OF ADD⬛️ IC,NF: PI & TT CALL AHEAD TO SET AN APPOINTMENT TO PERFORM WORK. PI: CUST WILL WALK LINE WITH YOU & DO NOT PAINT TREES ONLY FLGD. TT: CUST MUST BE PRESENT FOR TRIMS. LEAVE OFFICE # SO HE CAN RETURN CALLS.

**Location Summary:**   **Units: 4**   **Notification:**

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛️ | Ponderosa Pin | Side | Routine | 95 | 17 | 12 | 1 | 4/15/20 | 1 | TR | 0 | | ⬛️ | 793 |

**Com:**

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544550/-122.575090 | Worked Reason: |

Tree Com: .1S/W/OF P10; ABV AND BELOW ; FLAGGED          **Worked Comments:**
Psc Com: FLAGGED AT BASE ON SMALL BLACK OAK
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛️ | Cedar | Side | Routine | 30 | 18 | 10 | 1 | 4/15/20 | 1 | TR | 0 | | ⬛️ | 798 |

**Com:**

| Tline: | | Owner: Private | Clearance: 10 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544413/-122.575303 | Worked Reason: |

Tree Com: .4S/W/OF P10. S/OF LN. ABV AND BELOW; FLGD          **Worked Comments:**
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 101**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/11/20 8:29 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1920 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544548 / -122.574998 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 3/11/20 8:29 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1920 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544548 / -122.574998 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

| Loc Comments: | P10 RDSD W/OF ADD      IC,NF: PI & TT CALL AHEAD TO SET AN APPOINTMENT TO PERFORM WORK. PI: CUST WILL WALK LINE WITH YOU & DO NOT PAINT TREES ONLY FLGD. TT: CUST MUST BE PRESENT FOR TRIMS. LEAVE OFFICE # SO HE CAN RETURN CALLS. |
|---|---|

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | Side | Routine | 35 | 39 | 12 | 1 | 4/15/20 | 1 | TR | 0 | | | 800 |

Com:

| Tline: | | Owner: Private | | Clearance: 12 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544388/-122.575162 | | Worked Reason: | |

Tree Com: .5S/W/OF P10 XSTM FLGD          Worked Comments:

Psc Com:

Alerts:

| | Bigleaf Maple | TopDirecti | Routine | 30 | 36 | 15 | 1 | 4/15/20 | 1 | TR | 0 | | | 805 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: 15 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544456/-122.575331 | | Worked Reason: | |

Tree Com: .9S/W/OF P10 XSTM. UNDER LN. FLGD          Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num: 102**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 102

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/11/20 8:29 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1930 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544465 / -122.575523 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 3/11/20 8:29 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1930 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544465 / -122.575523 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

**Loc Comments:** P11 TP RDSD W/OF ADD ___ IC,NF: PI & TT CALL AHEAD TO SET AN APPOINTMENT TO PERFORM WORK. PI: CUST WILL WALK LINE WITH YOU & DO NOT PAINT TREES ONLY FLGD. TT: CUST MUST BE PRESENT FOR TRIMS. LEAVE OFFICE# SO HE CAN RETURN CALLS. REC 1 OF 2

**Location Summary:** *Units:* 2    *Notification:*

&lt;---------------------------------------------- Completed ----------------------------------------------&gt;

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 40 | 18 | 14 | 1 | 4/15/20 | 1 | TR | 0 | | | 807 |

**Com:**

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544567/-122.575627 | Worked Reason: |

Tree Com: .1S/N/OF P11 TP FLGD      Worked Comments:
Psc Com: SNOW BENT
Alerts:

| | Cedar | Top | Routine | 25 | 28 | 10 | 1 | 4/15/20 | 1 | TR | 0 | | | 808 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | Clearance: 10 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544618/-122.575406 | Worked Reason: |

Tree Com: .2S/N/OF P11 TP 2XSTM FLGD      Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num: 103

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  103**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/26/20 2:01 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1935 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544522 / -122.575528 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number 4051299 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:01 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1935 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544522 / -122.575528 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number 4051299 |

*Loc Comments:*  P11 TP RDSD;  ALL TREES WEST OF LINE;  REC 2 OF 2

| Location Summary: | *Units:* 4 | *Notification:* | |
|---|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ▇ | Ponderosa Pin | Rmv 1-B | Routine | 35 | 8 | | 1 | 4/15/20 | 1 | R1 | 0 | | ▇▇▇ | 813 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.544617/-122.575672 | Worked Reason: |

Tree Com: .2S/N/OF/P11 TP;
Psc Com:
Alerts:

| ✗ ▇ | Ponderosa Pin | Rmv 1-B | Routine | 40 | 11 | | 1 | 4/15/20 | 1 | R1 | 0 | | ▇▇▇ | 814 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.544658/-122.575668 | Worked Reason: |

Tree Com: .3S/N/OF/P11 TP;  WEST SIDE
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  103**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:01 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1935 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544522 / -122.575528 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051299 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:01 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1935 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544522 / -122.575528 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051299 |

*Loc Comments:*   P11 TP RDSD;  ALL TREES WEST OF LINE;  REC 2 OF 2

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Ponderosa Pin | Rmv 1-B | Routine | 39 | 7 | | 1 | 4/15/20 | 1 | R1 | 0 | | | 816 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.544723/-122.575635 | Worked Reason: |

Tree Com: .3S/N/OF/P11 TP;  WEST SIDE

Psc Com:

Alerts:

| ✗ | Ponderosa Pin | Rmv 1-B | Routine | 40 | 8 | | 1 | 4/15/20 | 1 | R1 | 0 | | | 817 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.544747/-122.575670 | Worked Reason: |

Tree Com: .4S/N/OF/P11 TP;  WEST SIDE

Psc Com:

Alerts:

Notes:

**Location Num:  104**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 104

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/11/20 8:30 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1940 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.545255 / -122.575543 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 3/11/20 8:30 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1940 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.545255 / -122.575543 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

**Loc Comments:** P11 TP RDSD W/OF ADD____P2 1S/N/OF P11TP NOT PAINTED.IC,NF: PI & TT CALL AHEAD TO SET AN APPOINTMENT TO PERFORM WORK. PI: CUST WILL WALK LINE WITH YOU & DO NOT PAINT TREES ONLY FLGD. TT:CUST MUST BE PRESENT FOR TRIMS. LEAVE OFFICE# SO HE CAN RETURN CALL

**Location Summary:** **Units: 1** **Notification:**

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | Side | Routine | 50 | 40 | 14 | 1 | 4/15/20 | 1 | TR | 0 | | | 819 |

**Com:**

Tline:

Wire Type: None    VELB Area: No

Owner: Private
Tree Lat/Lon:
40.545188/-122.575480

Clearance: 14

Worked Reason:

Tree Com: .1S/N/OF P2 E/SD; FLGD
Psc Com: SNOW BENT, TRIM FOR BOTH SPANS
Alerts:
Notes:

Worked Comments:

## Location Num: 105

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  105

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide | Area<br>P-25 | Inspection Date / Time<br>3/16/20 11:36 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1970 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.546192 / -122.575393 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Concerned Customer Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/16/20 11:36 AM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1970 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.546192 / -122.575393 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Concerned Customer Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>6091 | | | NTW Number |

Loc Comments:    P11 TP RDSD W/OF ADD█████P4 3S/N/O P11 TP. IC,NF: PI & TT CALL AHEAD TO SET AN APPT TO PERFORM WORK. PI: CUST WILL WALK LINE WITH YOU & DO NOT PAINT TREES OR POLES ONLY FLGD. TT: CUST MUST BE PRESENT FOR TR MS. LEAVE OFFICE# SO HE CAN RETURN CALLS.

Location Summary:    Units: 1    Notification:

<------------------------------------------------ Completed ------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | Gray Pine | Side | Routine | 60 | 32 | 16 | 1 | 4/15/20 | 1 | TR | 0 | | ███████ | 821 |

Com:

Tline:    Owner: Private    Clearance: 16

Wire Type: None    VELB Area: Yes    Tree Lat/Lon:<br>40.546325/-122.575363    Worked Reason:

Tree Com: .4S/NW/OF P4    Worked Comments:

Psc Com: NOT PAINTED OR FLAGGED. POLE NOT PAINTED EITHER; TREE DOWN HILL TO WEST ON S/SD/LINES

Alerts:

Notes:

## Location Num:  106

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  106**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/2/20 1:30 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1990 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544532 / -122.575583 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051299 |
| | | | IGO | C-6 | - | P-25 | 4/2/20 1:30 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1990 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544532 / -122.575583 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051299 |

*Loc Comments:*    P11 TP RDSD W/OF ADD[____] PLEASE DO GOOD CLEANUP

**Location Summary:**    *Units:* 2        *Notification:*

<----------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ▪ | Ponderosa Pin | Rmv 1-B | Routine | 23 | 4 | | 1 | 4/15/20 | 1 | R1 | 0 | | ▬▬▬ | 830 |

Com:

| | |
|---|---|
| Tline: | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.544558/-122.576122 | Worked Reason: |

Tree Com: .4S/W/OF P11 TP FLGD/PTD        Worked Comments:
Psc Com: PLEASE DO GOOD CLEANUP
Alerts:

| | Canyon Live O | Side | Routine | 70 | 32 | 14 | 1 | 4/15/20 | 1 | TR | 0 | | ▬▬▬ | 835 |

Com:

| | |
|---|---|
| Tline: | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes  Tree Lat/Lon: 40.544375/-122.576250 | Worked Reason: |

Tree Com: .9S/W/OF P11 TP; N/SD/OF RD        Worked Comments:
Psc Com: TRIM ABOVE LINES
Alerts:
Notes:

**Location Num:  107**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 107

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>4/2/20 1:44 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2000 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.544185 / -122.576432 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>6091 | | | NTW Number<br>4051299 |
| | | | IGO | C-6 | - | P-25 | 4/2/20 1:44 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2000 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.544185 / -122.576432 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>6091 | | | NTW Number<br>4051299 |

*Loc Comments:*  P12 RDSD E/OF PSTD ADD;  PLEASE DO GOOD CLEANUP

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<-------------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | TopDirecti | Routine | 26 | 12 | 10 | 1 | 4/15/20 | 1 | TR | 0 | | | 841 |

Com:

Tline:                          Owner: Private                    Clearance: 10

Wire Type: None          VELB Area: Yes      Tree Lat/Lon:<br>40.544530/-122.576808      Worked Reason:

Tree Com: .7S/W/OF P12;  FLAGGED                    Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num: 108

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 108**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 4:11 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2030 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544982 / -122.577845 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | NTW Number 4051297 | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 4:11 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2030 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544982 / -122.577845 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number 4051297 | |

*Loc Comments:*     P14 RDSD E/OF PSTD ADD

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<-------------------------------------------- Completed --------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Routine | 30 | 19 | 14 | 1 | 5/4/20 | 1 | TR | 0 | | | 845 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544692/-122.577942 | | Worked Reason: |

Tree Com: .1S/W/OF P14 2XSTM                Worked Comments:
Psc Com:
Alerts:

| ✗ | Canyon Live O | Rmv2-B+Trt | Routine | 45 | 14 | | 1 | 5/4/20 | 1 | R2 | 0 | | | 851 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544867/-122.578467 | | Worked Reason: |

Tree Com: .7S/W/OF P14; N/SD                Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  108**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 4:11 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2030 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544982 / -122.577845 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number 4051297 |
| | | | IGO | C-6 | - | P-25 | 3/31/20 4:11 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2030 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544982 / -122.577845 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number 4051297 |

*Loc Comments:*       P14 RDSD E/OF PSTD ADD

| **Location Summary:** | *Units: 3* | *Notification:* |
|---|---|---|

<------------------------------------------------ Completed ------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ ▇ | Canyon Live O | Rmv2-B+Trt | Routine | 30 | 20 | | 1 | 5/4/20 | 1 | R2 | 0 | | ▇▇▇▇ | 852 |

| Com: | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544790/-122.578355 | | Worked Reason: |

Tree Com: .8S/W/OF P14; 4XSTEM          Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num:  109**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  109**

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>3/31/20 4:00 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2040 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.544813 / -122.579248 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/31/20 4:00 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2040 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.544813 / -122.579248 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>6091 | | | NTW Number |

*Loc Comments:*  P15 RDSD E/OF PSTD ADD. COSTUMER WILL SIGN FOR ██████████ PROPERTY

**Location Summary:**   *Units: 3*   *Notification:*

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Canyon Live O | TopDirecti | Routine | 25 | 15 | 14 | 1 | 5/7/20 | 1 | TR | 0 | | ████████ | 857 |

Com:

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | Clearance: 14 | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.544735/-122.578638 | Worked Reason: |

Tree Com: @ P15; 2 XSTEM

Psc Com:

Alerts:

Worked Comments:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | Canyon Live O | Side | Routine | 65 | 28 | 14 | 1 | 5/7/20 | 1 | TR | 0 | | ████████ | 859 |

Com:

| | | | |
|---|---|---|---|
| Tline: | Owner: Private | Clearance: 14 | |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.545053/-122.578515 | Worked Reason: |

Tree Com: .2S/W/OF P15

Psc Com:

Alerts:

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #: 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 109**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 4:00 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2040 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544813 / -122.579248 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/31/20 4:00 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2040 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544813 / -122.579248 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number |

*Loc Comments:*  P15 RDSD E/OF PSTD ADD. COSTUMER WILL SIGN FOR          PROPERTY

**Location Summary:**  *Units: 3*  *Notification:*

<------------------------------------------------- Completed ------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 65 | 30 | 14 | 1 | 5/7/20 | 1 | TR | 0 | | | 860 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544888/-122.578785 | | Worked Reason: | |

Tree Com: .2S/W/OF P15

Psc Com:

Alerts:

Notes:

**Location Num: 110**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 110**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/1/20 2:51 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2050 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.544397 / -122.579398 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 4/1/20 2:51 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2050 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.544397 / -122.579398 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:*   P16 LB RDSD S/OF PSTD ADD

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

← ------------------------------------------------------------------------------ Completed ------------------------------------------------------------------------------ →

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | Side | Accelerat | 35 | 18 | 12 | 1 | 4/30/20 | 1 | BA | 0 | | | 868 |

**Com:**

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544894/-122.579499 | Worked Reason: |

Tree Com: .3S/S/OF P16 LB;  FLAGGED/PTD          Worked Comments:
Psc Com: SNOW BENT
Alerts:
Notes:

**Location Num: 111**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
  Contractor: Wright Tree
  Contract:
  Work Type: Distribution
  Acct Type: Maintenance
  Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 111

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:05 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2060 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.544398 / -122.579398 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:05 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2060 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.544398 / -122.579398 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

Loc Comments:      P17 RDSD S/OF PSTD ADD

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pin | Br Trim | Routine | 27 | 3 | 14 | 1 | 4/30/20 | 1 | BT | 0 | | | 878 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544103/-122.580048 | | Worked Reason: |

Tree Com: .7S/S/OF P17              Worked Comments:
Psc Com: ROADSIDE
Alerts:
Notes:

## Location Num: 112

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  112**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/1/20 3:15 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2070 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.543902 / -122.580157 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:15 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2070 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.543902 / -122.580157 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number |

Loc Comments:      P18 RDSD S/OF PSTD ADD

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<---------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 45 | 15 | 11 | 1 | 4/30/20 | 1 | TR | 0 | | | 884 |

Com:

Tline:                              Owner: Private                    Clearance: 11

Wire Type: None        VELB Area: Yes    Tree Lat/Lon: 40.543647/-122.580205        Worked Reason:

Tree Com: .4S/S/OF P18  FLGD ROADSIDE                 Worked Comments:

Psc Com:

Alerts:

| | Douglas Fir | Side | Routine | 30 | 6 | 12 | 1 | 4/30/20 | 1 | TR | 0 | | | 885 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                              Owner: Private                    Clearance: 12

Wire Type: None        VELB Area: Yes    Tree Lat/Lon: 40.543223/-122.580333        Worked Reason:

Tree Com: .4S/S/OF P18; FLGD AT RD WITH OAK                 Worked Comments:

Psc Com: GROWING IN CANYON LIVE OAK

Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 112**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/1/20 3:15 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2070 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.543902 / -122.580157 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:15 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2070 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.543902 / -122.580157 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number |

Loc Comments:    P18 RDSD S/OF PSTD ADD

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<---------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Routine | 45 | 12 | 12 | 1 | 4/30/20 | 1 | TR | 0 | | | 888 |

Com:

| Tline: | | Owner: Private | | Clearance: 12 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.543178/-122.580220 | | Worked Reason: |

Tree Com: .8S/S/OF P18 TTB;
Psc Com:
Alerts:
Notes:

**Location Num:  113**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
   Contractor: Wright Tree
   Contract:
   Work Type: Distribution
   Acct Type: Maintenance
   Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  113

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/1/20 3:34 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2080 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.543173 / -122.580353 | | Customer Name #1 | Customer Phone #1 530-243-0735 |
| Alerts Access Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:34 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2080 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.543173 / -122.580353 | | Customer Name #1 | Customer Phone #1 530-243-0735 |
| Alerts Access Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number |

*Loc Comments:*   P19 RDSD S/OF PSTD ADD

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 35 | 16 | | 1 | 4/30/20 | 1 | BA | 0 | | | 893 |

Com:

Tline:                     Owner: Private              Clearance:

Wire Type: None      VELB Area: Yes     Tree Lat/Lon: 40.543127/-122.580423      Worked Reason:

Tree Com: AT P19; UP HILL; 2XSTEM; FLGD AT ROADSIDE          Worked Comments:
Psc Com: TRIM BACK FLOPPY SNOW BENT TOP
Alerts:
Notes:

## Location Num:  114

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 114**

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>4/1/20 4:17 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2090 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.542687 / -122.580560 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:17 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2090 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.542687 / -122.580560 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>6091 | | | NTW Number |

Loc Comments:          P20 RDSD A/F PSTD ADD

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 45 | 24 | 12 | 1 | 5/4/20 | 1 | TR | 0 | | | 904 |

Com:

Tline:                      Owner: Private              Clearance: 12
                            Tree Lat/Lon:
Wire Type: None   VELB Area: Yes   40.542615/-122.580778     Worked Reason:

Tree Com: .1S/S/OF P20 2XSTM TTB              Worked Comments:
Psc Com:
Alerts:

| | Canyon Live O | Side | Routine | 45 | 48 | 14 | 1 | 5/4/20 | 1 | TR | 0 | | | 905 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                      Owner: Private              Clearance: 14
                            Tree Lat/Lon:
Wire Type: None   VELB Area: Yes   40.542667/-122.580813     Worked Reason:

Tree Com: .1S/S/OF P20; UP HILL; TTB; 4XSTEM     Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num:  114

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/1/20 4:17 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2090 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.542687 / -122.580560 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:17 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2090 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.542687 / -122.580560 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number |

Loc Comments:     P20 RDSD A/F PSTD ADD

| Location Summary: | Units: 4 | Notification: |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 45 | 28 | 12 | 1 | 5/4/20 | 1 | TR | 0 | | | 907 |

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542635/-122.580927 | Worked Reason: |

Tree Com: .6S/S/OF P20; UP HILL; TTB;          Worked Comments:
Psc Com: ABOVE LINES 14'
Alerts:

| | Canyon Live O | Slope | Routine | 40 | 37 | 12 | 1 | 5/4/20 | 1 | TR | 0 | | | 910 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 12 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542253/-122.581156 | Worked Reason: |

Tree Com: .8S/S/OF P20 2XSTM TTB          Worked Comments:
Psc Com: SNOW BENT
Alerts:
Notes:

## Location Num:  115

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 115**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:30 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2120 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541950 / -122.581675 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:30 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2120 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541950 / -122.581675 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:*  P22 RDSD E/OF PSTD ADD

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | TopDirecti | Routine | 30 | 14 | 13 | 1 | 5/5/20 | 1 | TR | 0 | | | 915 |

Com:

| Tline: | | Owner: Private | | Clearance: 13 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.541813/-122.582007 | | Worked Reason: |

Tree Com: .7S/W/OF P22

Psc Com:

Alerts:

Notes:

Worked Comments:

**Location Num: 116**

# Pacific Gas & Electric
## Vegetation Management
## Work Request SHNV1029070

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101 #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 116

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:32 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2130 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541797 / -122.582147 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051298 |
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:32 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2130 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541797 / -122.582147 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051298 |

Loc Comments:  P23 RDSD @ PSTD ADD @ DRWY ENT; GATE COMBO

Location Summary:   Units: 3        Notification:

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 45 | 37 | 14 | 1 | 5/5/20 | 1 | TR | 0 | | | 918 |

Com:

Tline:                          Owner: Private                   Clearance: 14

Wire Type: None      VELB Area: Yes   Tree Lat/Lon: 40.541803/-122.582432      Worked Reason:

Tree Com: .2S/W/OF P23 XSTM; SD ABV LINES                   Worked Comments:
Psc Com: SNOW BENT
Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | Ponderosa Pin | Rmv 1-B | Routine | 33 | 9 | | 1 | 5/5/20 | 1 | R1 | 0 | | | 920 |

Com:

Tline:                          Owner: Private                   Clearance:

Wire Type: None      VELB Area: Yes   Tree Lat/Lon: 40.541825/-122.582548      Worked Reason:

Tree Com: .4S/W/OF P23;                   Worked Comments:
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 116**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/1/20 4:32 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2130 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.541797 / -122.582147 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number 4051298 |
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:32 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2130 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.541797 / -122.582147 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number 4051298 |

*Loc Comments:*  P23 RDSD @ PSTD ADD @ DRWY ENT;  GATE COMBO

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

|  |  |  |  |  |  | ←------------------------------------ Completed ------------------------------------→ |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗ | Ponderosa Pin | Rmv 2-B | Routine | 70 | 19 | | 1 | 5/5/20 | 1 | R2 | 0 | | | 924 |

Com:

Tline: | Owner: Private | Clearance:
Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541802/-122.582873 | Worked Reason:

Tree Com: .9S/W/OF P23; TTB
Psc Com:
Alerts:
Notes:

Worked Comments:

**Location Num: 117**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  117**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/2/20 9:56 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2140 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.542210 / -122.583368 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051298 |
| | | | IGO | C-6 | - | P-25 | 4/2/20 9:56 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2140 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.542210 / -122.583368 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051298 |

Loc Comments:   AX DRWY @ PSTD ADD EP ON DRWY, CAN WALK UP HILL WEST OF PSTD ADD. VERY SMALL T.A. TREE CREW SCOUT FIRST.  GATE COMBO▮▮▮GO IN ANYTIME; PLEASE DO GOOD CLEANUP ;

**Location Summary:**   *Units:* 2      *Notification:*

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | Canyon Live O | Side | Routine | 30 | 15 | 10 | 1 | 5/5/20 | 1 | TR | 0 | | ▮▮▮ | 925 |

Com:

Tline:                                       Owner: Private                          Clearance: 10

Wire Type: None        VELB Area: Yes    Tree/Lat/Lon:
40.542120/-122.583506           Worked Reason:

Tree Com: @ EP.; PTD                                     Worked Comments:
Psc Com:
Alerts:

| ✗ ▮ | Canyon Live O | Rmv 1-B | Routine | 28 | 11 | | 1 | 5/5/20 | 1 | R1 | 0 | | ▮▮▮ | 930 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                                       Owner: Private                          Clearance:

Wire Type: None        VELB Area: Yes    Tree/Lat/Lon:
40.541970/-122.583498           Worked Reason:

Tree Com: .8S/S/OF EP; XSTEM, UNDERLINE                 Worked Comments:
Psc Com:
Alerts:
Notes:

**Location Num:  118**

Pacific Gas & Electric
Vegetation Management
Work Request **SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: **Wright Tree**
Contract:
Work Type: **Distribution**
Acct Type: **Maintenance**
Total Loc # **120**

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 118**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/2/20 8:23 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2150 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.541712 / -122.582997 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number 4051298 |
| | | | IGO | C-6 | - | P-25 | 4/2/20 8:23 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 2150 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.541712 / -122.582997 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number 4051298 |

*Loc Comments:*          AX DRWY @ PSTD ADD P24 ON DRWY; GATE COMBO⬛GO IN ANYTIME ; PLEASE DO GOOD CLEANUP

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<---------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⬛ | Canyon Live O | Side | Routine | 40 | 12 | 14 | 1 | 5/5/20 | 1 | TR | 0 | | ⬛ | 934 |

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541802/-122.582997 | Worked Reason: |

Tree Com: .2S/W/OF P24; SIDE ABV LINES                     **Worked Comments:**
Psc Com: NEW CONSTRUCTION AND SNOW BENT; POSSIBLE LIFT ACCESS
Alerts:

| ⬛ | Canyon Live O | Side | Routine | 55 | 55 | 14 | 1 | 5/5/20 | 1 | TR | 0 | | ⬛ | 936 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541820/-122.583128 | Worked Reason: |

Tree Com: .3S/W/OF P24; 2 XSTEM                     **Worked Comments:**
Psc Com: SIDE ABOVE LINES ; POSSIBLE LIFT ACCESS
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 118**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/2/20 8:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2150 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541712 / -122.582997 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051298 |
| | | | IGO | C-6 | - | P-25 | 4/2/20 8:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2150 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541712 / -122.582997 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051298 |

*Loc Comments:*    AX DRWY @ PSTD ADD P24 ON DRWY; GATE COMBO▮GO IN ANYTIME ; PLEASE DO GOOD CLEANUP

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<------------------------------------- Completed ------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗▮ | Ponderosa Pin | Rmv 1-B | Routine | 30 | 11 | | 1 | 5/5/20 | 1 | R1 | 0 | | ▮ | 939 |
| **Com:** | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.541979/-122.583457 | | Worked Reason: | |

Tree Com: .8S/W/OF P24

Worked Comments:

Psc Com:

Alerts:

Notes:

**Location Num:  119**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: NORTH Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

## Location Num: 119

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>4/2/20 10:35 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2170 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.541898 / -122.582668 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/2/20 10:35 AM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2170 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.541898 / -122.582668 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Access Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>6091 | | | NTW Number |

*Loc Comments:*     P26 W/OF PSTD ADD ABOVE ROAD

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<------------------------------------ Completed ------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black Oak | Side | Routine | 50 | 27 | 14 | 1 | 5/6/20 | 1 | TR | 0 | | | 942 |

Com:

Tline:                                    Owner: Private                      Clearance: 14

Wire Type: None      VELB Area: No      Tree Lat/Lon:<br>40.542200/-122.585058      Worked Reason:

Tree Com: .7S/W/OF P26; ROADSIDE , S/SD                      Worked Comments:
Psc Com:
Alerts:
Notes:

## Location Num: 120

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number:
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #: 120

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num: 120**

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/2/20 10:45 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 2190 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | Loc Lat/Lon 40.542457 / -122.585813 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | NTW Number |

| | | | IGO | C-6 | - | P-25 | 4/2/20 10:45 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2190 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.542457 / -122.585813 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number |

*Loc Comments:*    P28 W/OF PSTD ADD ABOVE ROAD EP 1S/W RDSD.

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

‹----------------------------------------------- Completed -----------------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Douglas Fir | Side | Routine | 48 | 15 | 14 | 1 | 5/6/20 | 1 | TR | 0 | | | 947 |

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542538/-122.586022 | Worked Reason: |

Tree Com: .2S/W/OF P28;
Psc Com:
Alerts:

| | Canyon Live O | Side | Routine | 60 | 40 | 14 | 1 | 5/6/20 | 1 | TR | 0 | | | 948 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542636/-122.586205 | Worked Reason: |

Tree Com: .3S/W/OF P28; , ON RD S/SD
Psc Com:
Alerts:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  SHNV1029070**

Apr 3, 2020

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **120** |

0018-1363
GIRVAN 1101-ZOGG MINE

General Comments: ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= SHNV1029070 and TL.sAcctType= 'M'

**Location Num:  120**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/2/20 10:45 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2190 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.542457 / -122.585813 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 4/2/20 10:45 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2190 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.542457 / -122.585813 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:*  P28 W/OF PSTD ADD ABOVE ROAD EP 1S/W RDSD.

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Canyon Live O | Side | Routine | 60 | 27 | 14 | 1 | 5/6/20 | 1 | TR | 0 | | | 949 |

Com:

| Tline: | | Owner: Private | | Clearance: 14 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.542557/-122.586155 | | Worked Reason: | |

Tree Com: .3S/W/OF P28; , ON RD N/SD
Psc Com: TRIM ABOVE LINES ;  GET BIG CLEARANCE

Worked Comments:

Alerts:

Notes:

**Totals for Work Request: SHNV1029070 Units: 376**

(R) = TGR
(W) = Warranty
! = Special Equipment

✂ = Brush Cut
✗ = Removal
⊗ = Fac Prot

Printed Oct 15, 2020

1010 - Work Request Reprint

Confidenial - Pacific Gas and Electric Company

Do not copy or distribute without persmission of Pacific Gas and Electric Company

# EXHIBIT A-4

## Pacific Gas & Electric
### Vegetation Management
### Work Request  C1NV1002839

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| Circuit: GIRVAN 1101  #0103401101 | |
| Order Number: | 8191258 |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #  52** | |

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

### Location Num:  1

| Address | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|
| | | IGO | C-6 | - | Q-25 | 3/17/20 10:02 AM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 680 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.513852 / -122.548012 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Traffic Issue | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | |
| | | IGO | C-6 | - | Q-25 | 3/17/20 10:02 AM |
| XStreet | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | SHASTA | 680 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.513852 / -122.548012 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Traffic Issue | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | |

Loc Comments:       P2 RDSD S/OF PSTD ADD @ DRWY ENT AX █POLES THRU GATE PG&E LOCK

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| | Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | █ | Gray Pine | FP-Trim B | Routine | 96 | 38 | 32 | 1 | 4/23/20 | 1 | XX | 0 | | █ | 2 |

Com:

| Tline: | | Owner: Private | | Clearance: 32 | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.514145/-122.547657 | | Worked Reason: | |

Tree Com: .2S/E/OF P2; 60' S/OF/LINE; DEAD          Worked Comments:
Psc Com: MAKE TREE SAFE

Alerts: First Patrol

Notes:

### Location Num:  2

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | 8191258 |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 52 |

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 2

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:17 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 710 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.514772 / -122.546605 | | | |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0000-0000 | 3489 | | 4051289 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:17 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 710 | No | | CN Utility |
| Location Directions | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | 40.514772 / -122.546605 | | | 530-396-2511 |
| Alerts | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number |
| Yes | | | 0018-1363 | 3489 | | 4051289 |

*Loc Comments:*  P2 RDSD S/O PSTD ADD @ DRWY ENT P4 TP 2S/E THRU GATE S/O PSTD ADD PG&E LOCK

**Location Summary:**  *Units:* 1   *Notification:*

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊠ | Gray Pine | FP-Rmv3 B | Routine | 98 | 31 | 15 | 1 | 5/5/20 | 1 | B3 | 0 | | | 5 |

Com:

Tline:  Owner: Private  Clearance: 15

Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.514837/-122.546615  Worked Reason:

Tree Com: .3S/E/OF P4 TP;  Worked Comments:

Psc Com: TREE FADING QUICKLY; PLEASE CHIP AS MUCH AS POSSIBLE ; THIS TREE IS LIFT ACCESSIBLE , AND CLOSE TO ROAD , JUST EAST OF GREEN SHOP

Alerts: First Patrol

Notes:

## Location Num: 3

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  3**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/17/20 10:20 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 720 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.516560 / -122.549347 | | Customer Name #1 | Customer Phone #1 530-396-2511 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4051289 |
| | | | IGO | C-6 | - | Q-25 | 3/17/20 10:20 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 720 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.516560 / -122.549347 | | Customer Name #1 | Customer Phone #1 530-396-2511 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number 4051289 |

*Loc Comments:*      P2 RDSD S/OF PSTD ADD @ DRWY ENT P5 3S/E THRU GATE S/OF PSTD ADD PG&E LOCK

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Gray Pine | FP-Rmv2 B | Routine | 75 | 17 | | 1 | 4/23/20 | 1 | B2 | 0 | | | 11 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.515233/-122.545775 | Worked Reason: |

Tree Com: .7S/E/OF P5; N/SD/LN; DEAD
Psc Com: PLEASE PILE BRUSH        Worked Comments:
Alerts: First Patrol
Notes:

**Location Num:  4**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 4**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/18/20 3:24 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 859 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon / | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | | NTW Number 4051287 |

| | | | IGO | C-6 | - | Q-25 | 3/18/20 3:24 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 859 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon / | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | | NTW Number 4051287 |

*Loc Comments:*  AX GATE @ PSTD ADD RIGHT @ FORK TO P8 TP ON DRWY PG&E LOCK

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Gray Pine | FP-Rmv2 B | Routine | 75 | 21 | | 1 | 4/7/20 | 1 | B2 | 0 | | | 18 |

Com:

Tline:   Owner: Priv/State   Clearance:

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.516762/-122.545533   Worked Reason:

Tree Com: .4S/W/OF P8 TP;  35' FROM ROAD ;   Worked Comments:
Psc Com: PLEASE CHIP AS MUCH AS POSSIBLE ;  THANK YOU
Alerts: First Patrol
Notes:

**Location Num: 5**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 5

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area Q-25 | Inspection Date / Time 3/18/20 4:03 PM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 880 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | Loc Lat/Lon 40.517115 / -122.546328 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog Locked Gate | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 3489 | | NTW Number 4051287 |

| | | IGO | C-6 | - | Q-25 | 3/18/20 4:03 PM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 880 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | Loc Lat/Lon 40.517115 / -122.546328 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Dog Locked Gate | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 3489 | | NTW Number 4051287 |

**Loc Comments:** AX GATE @ PSTD ADD. GO RIGHT @ FORK  WALK UP HILL TO EP TURN AROUND @ END/OF DRWY PG&E LOCK; P1 AT BOTTOM , ROADSIDE ;

**Location Summary:** **Units: 2**     **Notification:**

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Interior Live Oa | FS-R3B+Trt | Routine | 42 | 25 | | 1 | 4/7/20 | 1 | D3 | 0 | | | 20 |

Com:

Tline:                     Owner: Private                Clearance:

Wire Type: Raychem    VELB Area: Yes    Tree Lat/Lon: 40.517080/-122.546005    Worked Reason:

Tree Com: .2S/E/OF EP;  S/SD
Psc Com: PLEASE PILE BRUSH
Alerts: First Patrol

Worked Comments:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Gray Pine | FP-Rmv3 B | Routine | 90 | 33 | | 1 | 4/7/20 | 1 | B3 | 0 | | | 21 |

Com:

Tline:                     Owner: Private                Clearance:

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.517412/-122.546145    Worked Reason:

Tree Com: .4S/E/OF EP
Psc Com: PLEASE PILE BRUSH
Alerts: First Patrol
Notes:

Worked Comments:

## Location Num: 6

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 6

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 3:20 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1130 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.525315 / -122.559068 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | NTW Number 4051290 |
| | | | IGO | C-6 | - | P-25 | 3/19/20 3:20 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1130 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.525315 / -122.559068 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | NTW Number 4051290 |

*Loc Comments:* THRU GATE RIGHT @ FORK TO P40 P39 1S/S/OF P40 SEC EP 1S/E/OF P39 GATE CODE

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv3 B | Routine | 80 | 27 | | 1 | 4/9/20 | 1 | B3 | 0 | | | 29 |

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.524733/-122.558463 | | Worked Reason: |

Tree Com: .1S/W/OF/SEC EP                    Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

## Location Num: 7

| Address | | | City IGO | Quad Map C-6 | Thomas Guide | Area P-25 | Inspection Date / Time 3/23/20 8:45 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1190 | U-Bld | Insp | Inspection Company Wright Tree |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon / | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number AddedTree | Tag Type A | Packet Project # | SSD #: 1861 | | NTW Number |

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| | Circuit: GIRVAN 1101  #0103401101 |
| Order Number: | 8191258 |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 52 |

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 7

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | | | IGO | C-6 | - | P-25 | 3/23/20 8:45 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1190 | | | Wright Tree |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | / | | ▮▮▮▮▮ | ▮▮▮▮▮ |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | NTW Number | |
| Yes | AddedTree | A | | 1861 | | | |

Loc Comments:

This is a copy of the original location record. It was added as a TAG to support work complete tree records added by the contractor.

| Location Summary: | Units: 0 | Notification: |
|---|---|---|

‹------------------------------------------ Completed ------------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▮ | Alder | FP-Rmv2 B | Routine | 0 | 0 | 0 | 0 | 4/13/20 | 3 | B2 | 0 | 0 | ▮▮▮▮▮ | 431 |
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▮ | Alder | FP-Major B | Routine | 0 | 0 | 0 | 0 | 5/7/20 | 1 | BB | 0 | 0 | ▮▮▮▮▮ | 432 |
| Com: Added by contractor. | | | | | | | | | | | | | | |

Alerts:

Notes:

## Location Num: 8

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  8**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/19/20 4:49 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1190 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527707 / -122.557128 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | | NTW Number 4051281 |
| | | | IGO | C-6 | - | P-25 | 3/19/20 4:49 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1190 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.527707 / -122.557128 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | | NTW Number 4051281 |

*Loc Comments:*       P44 TP SSD#4191 RDSD N/OF PSTD ADD 8210. TREE CREW CALL [redacted] FOR ACCESS. [redacted] SHE WILL LET YOU IN

| Location Summary: | Units: 2 | Notification: |
|---|---|---|

<---------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Interior Live Oa FP-Trim B | Routine | 50 | 24 | 25 | 1 | 4/7/20 | 1 | BA | 0 | | | | 32 |

Com:

| Tline: | | Owner: Private | Clearance: 25 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.527263/-122.557392 | Worked Reason: |

Tree Com: .7S/S/OF P44 TP SSD#4191                                Worked Comments:
Psc Com: TOP TREE DOWN TO BELOW LINE HEIGHT ; REMOVE FLOPPY TOPS;  SQUIRREL NEST IN TREE
Alerts: First Patrol

| ☒ | Interior Live Oa FP-Major B | Routine | 50 | 40 | 20 | 1 | 4/7/20 | 1 | BB | 0 | | | | 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 20 |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.527207/-122.557480 | Worked Reason: |

Tree Com: .8S/S/OF P44 TP SSD#4191  XSTEM                        Worked Comments:
Psc Com: TOP TREE DOWN TO BELOW LINE HEIGHT ; REMOVE FLOPPY TOPS;  SQUIRREL NEST IN TREE
Alerts: First Patrol
Notes:

**Location Num:  9**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 9**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 10:07 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1220 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.528362 / -122.556693 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 1861 | | NTW Number 4051295 | |
| | | | IGO | C-6 | - | P-25 | 3/23/20 10:07 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1220 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.528362 / -122.556693 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 1861 | | NTW Number 4051295 | |

*Loc Comments:*  P44 TP SSD#4191 RDSD N/OF PSTD ADD; P45 1S/NE UP HILL

| Location Summary: | *Units: 3* | *Notification:* |
|---|---|---|

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Interior Live Oa | FP-Trim A | Routine | 35 | 14 | 15 | 1 | 4/14/20 | 1 | B2 | 0 | | | 35 |

Com:
Tline:                              Owner: Private                    Clearance: 15
                                    Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.528370/-122.556682             Worked Reason:

Tree Com: .2S/N/OF P45; E/SD/OF LNS                    Worked Comments:
Psc Com: VERY LARGE CAVITY; TREE APPEARS TO BE DEAD;  SIDE TRIM 12 FEET
Alerts: First Patrol

| ☒ | Gray Pine | FP-Rmv2 B | Routine | 65 | 18 | | 1 | 4/14/20 | 1 | B2 | 0 | | | 38 |

Com:
Tline:                              Owner: Private                    Clearance:
                                    Tree Lat/Lon:
Wire Type: None    VELB Area: Yes  40.528562/-122.556472             Worked Reason:

Tree Com: .3S/N/OF P45;  E/OF/LINES                    Worked Comments:
Psc Com:
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  52**

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 9**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 10:07 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1220 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.528362 / -122.556693 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 1861 | | | 4051295 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 10:07 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1220 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.528362 / -122.556693 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 1861 | | | 4051295 |

Loc Comments:   P44 TP SSD#4191 RDSD N/OF PSTD ADD; P45 1S/NE UP HILL

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

| | | | | | | | | <------------------------------------- Completed -------------------------------------> | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
| ☒ | **Gray Pine** | FP-Rmv4 B | Routine | 95 | 37 | | 1 | 4/14/20 | 1 | B4 | 0 | | | 39 |

Com:

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| Wire Type: None | VELB Area: Yes   Tree Lat/Lon: 40.528587/-122.556315 | Worked Reason: |

Tree Com: .3S/N/O P45. E/OF/LINES;  DEAD    Worked Comments:

Psc Com:

Alerts: First Patrol

Notes:

**Location Num: 10**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  10

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| ███████ | | | IGO | C-6 | - | P-25 | 3/23/20 11:56 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1255 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.532485 / -122.557167 | | ███████ | ███████ |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | |
| ███████ | | | IGO | C-6 | - | P-25 | 3/23/20 11:56 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1255 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.532485 / -122.557167 | | | ███████ |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | |

Loc Comments:      P48 SSD#4855 RDSD N/OF PSTD ADD████P49 1S/W AX GATE A/F P48; TREE CREW NF FOR ACCESS

**Location Summary:**   *Units:* 2      *Notification:*

<------------------------------ Completed ------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Valley Oak | FP-Trim B | Routine | 55 | 24 | 15 | 1 | 4/27/20 | 1 | BB | 0 | | ███████ | 45 |

Com:

| Tline: | | Owner: Private | Clearance: 15 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.532118/-122.556730 | Worked Reason: |

Tree Com: .4S/E/OF P49 TP;                              Worked Comments:
Psc Com: TOP BELOW LINES; TREE FADING
Alerts: First Patrol

| ☒ | Poplar | FP-Trim B | Routine | 60 | 14 | 20 | 1 | 4/27/20 | 1 | BB | 0 | | ███████ | 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: 20 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.532097/-122.556738 | Worked Reason: |

Tree Com: .5S/E/OF P49 TP;  DEAD                        Worked Comments:
Psc Com: TOP BELOW LINES
Alerts: First Patrol
Notes:

## Location Num:  11

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  11**

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>3/23/20 2:54 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1340 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.538033 / -122.560768 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>4855 | | | NTW Number<br>4051296 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1340 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon<br>40.538033 / -122.560768 | | Customer Name #1 | Customer Phone #1 |
| Alerts<br>Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>4855 | | | NTW Number<br>4051296 |

**Loc Comments:** P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD⬛ GT FLGD CUST WANTS TO KNOW WHO IS ON PROPERTY.MUST GET KEY FROM⬛STEEP DRWY! CAN AXS FRM RD FLGD BEFORE GT

**Location Summary:**   *Units:* 8      *Notification:*

←------------------------------------------- Completed -------------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊠⬛ | Gray Pine | FP-Rmv2 B | Routine | 60 | 19 | | 1 | 4/13/20 | 1 | B2 | 0 | | ⬛ | 55 |

**Com:**

| Tline: | | **Owner:** Private | | **Clearance:** | |
| **Wire Type:** None | **VELB Area:** Yes | **Tree Lat/Lon:**<br>40.538028/-122.560618 | | **Worked Reason:** | |

Tree Com: .3S/E/OF P58; DEAD; N/SD       **Worked Comments:**
Psc Com:
**Alerts:** First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊠⬛ | Gray Pine | FP-Rmv3 B | Routine | 100 | 29 | | 1 | 4/13/20 | 1 | B3 | 0 | | ⬛ | 56 |

**Com:**

| Tline: | | **Owner:** Private | | **Clearance:** | |
| **Wire Type:** None | **VELB Area:** Yes | **Tree Lat/Lon:**<br>40.538017/-122.560603 | | **Worked Reason:** | |

Tree Com: .3S/E/OF P58 TP; N/SD       **Worked Comments:**
Psc Com:
**Alerts:** First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 11

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1340 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538033 / -122.560768 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First Pl Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1340 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538033 / -122.560768 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First Pl Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051296 |

**Loc Comments:** P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD███GT FLGD CUST WANTS TO KNOW WHO IS ON PROPERTY.MUST GET KEY FROM███STEEP DRWY! CAN AXS FRM RD FLGD BEFORE GT

**Location Summary:    Units: 8         Notification:**

<----------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [X] ▶ ■ | Canyon Live O | FS-R1B+Trt | Routine | 31 | 9 | | 1 | 4/9/20 | 1 | D1 | 0 | | ███ | 57 |

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.537922/-122.560395 | Worked Reason: |

Tree Com: .5S/E/OF P58 TP          Worked Comments:
Psc Com:
Alerts: First Patrol

| [X] ▶ ■ | Canyon Live O | FS-R3B+Trt | Routine | 45 | 24 | | 1 | 4/13/20 | 1 | D3 | 0 | | ███ | 58 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.537898/-122.560417 | Worked Reason: |

Tree Com: .5S/E/OF P58 TP; DEAD          Worked Comments:
Psc Com:
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  11**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1340 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538033 / -122.560768 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1340 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538033 / -122.560768 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051296 |

**Loc Comments:** P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD▆▆ GT FLGD CUST WANTS TO KNOW WHO IS ON PROPERTY.MUST GET KEY FROM▆▆▆▆ STEEP DRWY! CAN AXS FRM RD FLGD BEFORE GT

**Location Summary:**   **Units: 8**      **Notification:**

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Canyon Live O | FS-R2B+Trt | Routine | 45 | 19 | | 1 | 4/13/20 | 1 | D2 | 0 | | | 59 |

Com:

Tline:                        Owner: Private               Clearance:

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.537863/-122.560432    Worked Reason:

Tree Com: .5S/E/OF P58 TP; N/SD              Worked Comments:
Psc Com:
Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Canyon Live O | FS-R2B+Trt | Routine | 50 | 18 | | 1 | 4/9/20 | 1 | D2 | 0 | | | 60 |

Com:

Tline:                        Owner: Private               Clearance:

Wire Type: None    VELB Area: Yes    Tree Lat/Lon: 40.537967/-122.560221    Worked Reason:

Tree Com: .5S/E/OF P58 TP; S/SD              Worked Comments:
Psc Com: FLAGGED
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Apr 3, 2020

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:

0018-1363
GIRVAN 1101-ZOGG MINE

Work Type: Distribution
Acct Type: Maintenance

Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  11

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1340 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538033 / -122.560768 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 2:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1340 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.538033 / -122.560768 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051296 |

**Loc Comments:**  P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD▉▉▉ GT FLGD CUST WANTS TO KNOW WHO IS ON PROPERTY.MUST GET KEY FROM▉▉▉▉▉▉▉STEEP DRWY! CAN AXS FRM RD FLGD BEFORE GT

**Location Summary:**   **Units: 8**       **Notification:**

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▉ | Gray Pine | FP-Rmv3 B | Routine | 95 | 25 | | 1 | 4/9/20 | 1 | B3 | 0 | | ▉▉▉▉▉ | 61 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.537867/-122.560453 | | Worked Reason: |

Tree Com: .5S/E/OF P58 TP; DEAD
Psc Com:
Alerts: First Patrol

Worked Comments:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▉ | Gray Pine | FP-Rmv2 B | Routine | 65 | 16 | | 1 | 4/9/20 | 1 | B2 | 0 | | ▉▉▉▉▉ | 62 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.537902/-122.560377 | | Worked Reason: |

Tree Com: .6S/E/OF P58;  DEAD
Psc Com:
Alerts: First Patrol
Notes:

Worked Comments:

## Location Num:  12

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 12**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/23/20 3:52 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1365 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.537256 / -122.560898 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/23/20 3:52 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1365 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.537256 / -122.560898 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051296 |

Loc Comments: P58 TP ON DRWY @ 1ST DRWY ENT PAST ▇▇ ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY.MUST CALL TO HAVE GT OPENED.

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▇ | Black Oak | FP-Rmv2 B | Routine | 35 | 12 | | 1 | 4/14/20 | 1 | B2 | 0 | | ▇▇▇▇ | 71 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544472/-122.575661 | Worked Reason: |

Tree Com: .2S/E/OF P59;DEAD

Psc Com:

Alerts: First Patrol

Worked Comments:

Notes:

**Location Num: 13**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  13

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/26/20 2:37 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1370 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.538997 / -122.562920 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:37 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1370 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.538997 / -122.562920 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051296 |

**Loc Comments:**  P58 TP ON DRWY @ 1ST DRWY ENT PAST[   ]ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY.MUST CALL TO HAVE GT OPENED.

**Location Summary:**    **Units: 4**      **Notification:**

<---------------------------------------------------------- Completed ---------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | Canyon Live O | FS-R2B+Trt | Routine | 40 | 16 | | 1 | 4/14/20 | 1 | B3 | 0 | | | 73 |

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.538677/-122.562037 | Worked Reason: |

Tree Com: .3S/W/OF P59; DEAD
Psc Com:
Alerts: First Patrol

Worked Comments:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | Canyon Live O | FP-Trim B | Routine | 34 | 32 | 14 | 1 | 4/14/20 | 1 | BA | 0 | | | 77 |

**Com:**

| Tline: | | Owner: Private | Clearance: 14 |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.532147/-122.556123 | Worked Reason: |

Tree Com: .7S/W/OF P59;XSTM
Psc Com:
Alerts: First Patrol

Worked Comments:

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101 #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 52**

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 13

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/26/20 2:37 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1370 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.538997 / -122.562920 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:37 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1370 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.538997 / -122.562920 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051296 |

**Loc Comments:** P58 TP ON DRWY @ 1ST DRWY ENT PAST____ADD FLGD GT  P59 1S/W/OF P58 TP ABOVE ZOGG MINE RD CUST WANTS TO KNOW WHO IS ON PROPERTY.MUST CALL TO HAVE GT OPENED.

**Location Summary:** **Units: 4** **Notification:**

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒☒▉ | Gray Pine | FS-R3B+Trt | Routine | 40 | 24 | | 1 | 4/14/20 | 1 | D3 | 0 | | ▉ | 78 |

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.539843/-122.566332 | | Worked Reason: |

Tree Com: .9S/W/OF P59;  S/SD/LNS
Psc Com:
Alerts: First Patrol

Worked Comments:

| ☒☒▉ | Canyon Live O | FS-R2B+Trt | Routine | 33 | 15 | | 1 | 4/14/20 | 1 | D2 | 0 | | ▉ | 79 |

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.538212/-122.561195 | | Worked Reason: |

Tree Com: .9S/W/OF P59;
Psc Com:
Alerts: First Patrol

Worked Comments:

Notes:

## Location Num: 14

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  14

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:46 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1390 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539067 / -122.563743 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051296 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:46 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1390 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539067 / -122.563743 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051296 |

Loc Comments:  P58 TP ON DRWY 1ST DRWY ENT PAST PSTD ADD████FLGD GT P61 3S/W/OF P58 TP ABOVE ZOGG MINE RD CAN AX FROM RD UP HILL CUST WANTS TO KNOW WHO IS ON PROPERTY.

Location Summary:   Units: 2      Notification:

<----------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✗✗ | Canyon Live O | FS-R2B+Trt | Routine | 35 | 15 | | 1 | 4/30/20 | 1 | D2 | 0 | | ███████ | 80 |

Com:
Tline:                              Owner: Private              Clearance:
                                    Tree Lat/Lon:
Wire Type: None    VELB Area: No    40.539322/-122.563670       Worked Reason:

Tree Com: .1S/W/OF P61; DEAD                                    Worked Comments:
Psc Com:
Alerts: First Patrol

| ✗ | Gray Pine | FP-Rmv1 B | Routine | 35 | 11 | | 1 | 4/30/20 | 1 | B1 | 0 | | ███████ | 83 |

Com:
Tline:                              Owner: Private              Clearance:
                                    Tree Lat/Lon:
Wire Type: None    VELB Area: No    40.539837/-122.566323       Worked Reason:

Tree Com: .7S/W/OF P61                                          Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

## Location Num:  15

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  15

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/18/20 1:38 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1414 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; E/OF HORSE CANYON WAY | | | | 40.540708 / -122.569018 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051286 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 1:38 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1414 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; E/OF HORSE CANYON WAY | | | | 40.540708 / -122.569018 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051286 |

**Loc Comments:**  AX DRWY @ PSTD ADD RIGHT @ FORK X BRDG RIGHT @ FORK TO EP IFO HSE.SMALL TAI DROP CHIPPER.  NF IN PERSON. SMALL TRUCK ONLY.  NO PHONE, STOP BY, OR CALL CELL PHONE.

**Location Summary:**  *Units: 2*  **Notification:**

<------------------------------------ Completed ------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Canyon Live O | FS-R4B+Trt | Routine | 65 | 44 | | 1 | 4/29/20 | 1 | D4 | 0 | | | 87 |

Com:

Tline:  Owner: Private  Clearance:

Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.540505/-122.568930  Worked Reason:

Tree Com: .3S/N/OF EP  Worked Comments:
Psc Com: PLEASE PILE BRUSH; THIS IS A VERY DANGEROUS TREE WITH LARGE OVERHANG.  IT MAY NEED A LINE DROP.
Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Ov B | Routine | 80 | 25 | 16 | 1 | 4/29/20 | 1 | BO | 0 | | | 90 |

Com:

Tline:  Owner: Private  Clearance: 16

Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.540632/-122.569026  Worked Reason:

Tree Com: .4S/N/OF EP  Worked Comments:
Psc Com: REMOVE DEAD WOOD ABOVE LINES
Alerts: First Patrol
Notes:

## Location Num:  16

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 16

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/18/20 2:16 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1416 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; E/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.540793 / -122.567255 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Notify First PI Notify First Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | NTW Number 4051286 | |
| | | | IGO | C-6 | - | P-25 | 3/18/20 2:16 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1416 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; E/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.540793 / -122.567255 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Notify First PI Notify First Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | NTW Number 4051286 | |

**Loc Comments:** AX DRWY @ PSTD ADD RIGHT @ FORK X BRDG RIGHT @ FORK TO EP IFO HSE P68 TP 1S/NW  NF IN PERSON, NO PHONE,  STOP BY, OR CALL CELL PHONE

**Location Summary:** **Units: 1**  **Notification:**

<--------------------------------------------- Completed --------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Alder - White | FS-R1B+Trt | Routine | 50 | 11 | | 1 | 4/28/20 | 1 | D1 | 0 | | | 97 |

Com:

Tline:   Owner: Private   Clearance:

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.540927/-122.569325   Worked Reason:

Tree Com: .1S/N/OF P68 TP   Worked Comments:
Psc Com: FADING OUT PLUS BASE DAMAGED
Alerts: First Patrol
Notes:

## Location Num: 17

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 17

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:17 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1480 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.540333 / -122.566352 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051291 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:17 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1480 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.540333 / -122.566352 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051291 |

*Loc Comments:*  P64 4WAY ON DRWY @ PSTD ADD STEEP DRWY! SMALL TAI

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv3 B | Routine | 100 | 28 | | 1 | 4/23/20 | 1 | XX | 0 | | | 101 |

Com:

| Tline: | | Owner: Private | | Clearance: | |
|---|---|---|---|---|---|
| Wire Type: Raychem | VELB Area: No | Tree Lat/Lon: 40.540603/-122.565885 | | Worked Reason: | |

Tree Com: .9S/S/OF P64 4WAY; W/OF/LINE 60'          Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

## Location Num: 18

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

### Location Num: 18

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1490 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539807 / -122.566173 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051291 |
| | | | IGO | C-6 | - | P-25 | 3/24/20 12:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1490 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.539807 / -122.566173 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051291 |

*Loc Comments:*  P2 ON DRWY @ PSTD ADD; STEEP DRIVEWAY , AND VERY SMALL TA;  PLEASE DO GOOD CLEANUP

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<---------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ☒ | Ponderosa Pin | FP-Rmv2 B | Routine | 88 | 20 | | 1 | 4/16/20 | 1 | B2 | 0 | | | 102 |

Com:

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.540890/-122.566098 | | Worked Reason: |

Tree Com: .1S/S/OF P2; E/SD

Psc Com:

Alerts: First Patrol

Notes:                                                   Worked Comments:

### Location Num: 19

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  19**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/24/20 4:41 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1525 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541058 / -122.568978 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer Notify First PI No ify First Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 4855 | | | NTW Number 4051292 |

| | | | IGO | C-6 | - | P-25 | 3/24/20 4:41 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1525 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | Loc Lat/Lon 40.541058 / -122.568978 | | Customer Name #1 | Customer Phone #1 |
| Alerts Access Concerned Customer Notify First PI No ify First Riparian | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 4855 | | | NTW Number 4051292 |

**Loc Comments:** P67 N/OF ADD⬛ @ ONE LANE NEXT 400 FEET SIGN P68 TP 1S/W FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TRIMS; PI MUST BE PRESENT FOR ALL TR MS.

**Location Summary:**  *Units: 3*  **Notification:**

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ⬛ | Alder - White | FP-Rmv2 B | Routine | 50 | 12 | | 2 | 4/13/20 | 2 | B2 | 0 | | ⬛ | 108 |

**Com:**

Tline:                          **Owner: Private**                    Clearance:

**Wire Type: None**    **VELB Area: No**    Tree Lat/Lon: 40.540910/-122.569250    **Worked Reason:**

Tree Com: .2S/N/OF P68 TP TREES @ CREEK- DEAD    **Worked Comments:**
**Psc Com: PLEASE PILE BRUSH**
**Alerts:** First Patrol

| ☒ ⬛ | Alder - White | FP-Rmv2 B | Routine | 50 | 14 | | 1 | 4/13/20 | 1 | B2 | 0 | | ⬛ | 109 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

Tline:                          **Owner: Private**                    Clearance:

**Wire Type: None**    **VELB Area: No**    Tree Lat/Lon: 40.540820/-122.569328    **Worked Reason:**

Tree Com: .2S/N/OF P68 TP TREES @ CREEK- DEAD    **Worked Comments:**
**Psc Com: PLEASE PILE BRUSH**
**Alerts:** First Patrol
**Notes:**

**Location Num:  20**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  20

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 9:09 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1550 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.541548 / -122.569517 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Concerned Customer Notify First PI No ify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 9:09 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1550 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF LARRY HORSE LN | | | | 40.541548 / -122.569517 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Concerned Customer Notify First PI No ify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051292 |

**Loc Comments:**  P67 N/OF ADD████ @ ONE LANE NEXT 400 FEET SIGN EP 400 FT N/OF P67 E/SD/OF RD P69 TP 1S/W/OF EP FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TR MS; PI███MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:**    _Units: 1_       **Notification:**

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒█ | Canyon Live O | FS-R3B+Trt | Routine | 52 | 25 | | 1 | 4/20/20 | 1 | BB | 0 | | █████ | 131 |

Com:

Tline:                          Owner: Private                   Clearance:

Wire Type: None     VELB Area: Yes     Tree Lat/Lon: 40.542252/-122.570247        Worked Reason:

Tree Com: .9S/W/OF P69 TP; DEAD                 Worked Comments:
Psc Com: PLEASE CHIP BRUSH
Alerts: First Patrol
Notes:

## Location Num:  21

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 21

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1560 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.542173 / -122.570290 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1560 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.542173 / -122.570290 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051292 |

**Loc Comments:** P2 S/OF HSE ON 1ST DRWY ON RIGHT GATE CODE▮▮FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TR MS; PI▮MUST BE PRESENT FOR ALL TRIMS.

**Location Summary:** *Units:* 3     *Notification:*

<----------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▮ | Ponderosa Pin | FP-Rmv2 B | Routine | 70 | 22 | | 1 | 4/20/20 | 1 | XX | 0 | | ▮▮ | 133 |

**Com:**

Tline:                               Owner: Private             Clearance:

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.542288/-122.570345   Worked Reason:

Tree Com: .1S/W/OF P2; DYING                Worked Comments:

Psc Com:

Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▮ | Canyon Live O | FP-Rmv2 B | Routine | 48 | 22 | | 1 | 4/20/20 | 1 | B2 | 0 | | ▮ | 140 |

**Com:**

Tline:                               Owner: Private             Clearance:

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.542686/-122.570435   Worked Reason:

Tree Com: .4S/W/OF P2 FLGD/PTD                Worked Comments:

Psc Com: PLEASE CHIP AS MUCH AS POSSIBLE FROM THIS TREE

Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 21

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1560 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.542173 / -122.570290 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051292 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 10:02 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1560 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.542173 / -122.570290 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051292 |

**Loc Comments:**   P2 S/OF HSE ON 1ST DRWY ON RIGHT GATE CODE   FLAG ALL TRIMS CUSTOMER MUST BE PRESENT FOR TR MS; PI   MUST BE PRESENT FOR ALL TRIMS.

| Location Summary: | Units: 3 | Notification: |
|---|---|---|

|  | | | | | | | | | | ‹———————————————— Completed ————————————————› | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
| ☒ | Canyon Live O | FP-Ov B | Routine | 55 | 38 | 16 | 1 | 4/20/20 | 1 | BO | 0 | | | 144 |

Com:

| Tline: | Owner: Private | Clearance: 16 |
|---|---|---|
| | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes  40.542808/-122.570420 | Worked Reason: |

Tree Com: .7S/W/OF P2;
Psc Com: LIFT ACCESS, BUT MAYBE CHECK FIRST
Alerts: First Patrol
Notes:

## Location Num: 22

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  22**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546107 / -122.569862 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546107 / -122.569862 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051293 |

Loc Comments:  P4 3RD POLE ON ROAD. S/OF PSTD ADD. GATE CODE_____ NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP
BEFORE LINE IS TO BE PATROLED AND TREES WORKED

**Location Summary:**   Units: 3        Notification:

<---------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | Knobcone Pine | FP-Rmv1 B | Routine | 65 | 10 | | 1 | 4/15/20 | 1 | B1 | 0 | | | 158 |

Com:

Tline:                          Owner: Private               Clearance:

Wire Type: None    VELB Area: Yes    Tree Lat/Lon:
40.546457/-122.569660                  Worked Reason:

Tree Com: .6S/N/OF P4                                    Worked Comments:
Psc Com: TREE HAS MAJOR DEFECT ON SIDE
Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✕ | Ponderosa Pin | FP-Rmv1 B | Routine | 75 | 11 | | 1 | 4/15/20 | 1 | B1 | 0 | | | 159 |

Com:

Tline:                          Owner: Private               Clearance:

Wire Type: None    VELB Area: Yes    Tree Lat/Lon:
40.546575/-122.569755                  Worked Reason:

Tree Com: .6S/N/OF P4 TAL W/OF RD                        Worked Comments:
Psc Com:
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  22

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546107 / -122.569862 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 9:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1620 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546107 / -122.569862 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051293 |

**Loc Comments:** P4 3RD POLE ON ROAD. S/OF PSTD ADD. GATE CODE         NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP
BEFORE LINE IS TO BE PATROLED AND TREES WORKED

**Location Summary:**   *Units:* 3      *Notification:*

‹----------------------------------------- Completed -----------------------------------------›

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ◁ ■ | Ponderosa Pin | FP-Rmv1 B | Routine | 50 | 7 | | 1 | 4/15/20 | 2 | B1 | 0 | | | 160 |

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| | | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: Yes | 40.546605/-122.569687 | Worked Reason: |

Tree Com: .8S/N/OF P4                                     Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

## Location Num:  23

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 23

| Address | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 9:44 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1630 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | Loc Lat/Lon 40.546602 / -122.569677 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | NTW Number 4051293 |

| | | IGO | C-6 | - | P-25 | 3/30/20 9:44 AM |
|---|---|---|---|---|---|---|
| XStreet | Group | County SHASTA | Loc Rt: 1630 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | Loc Lat/Lon 40.546602 / -122.569677 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate Notify First | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | NTW Number 4051293 |

**Loc Comments:** P5 4TH POLE ON ROAD. S/OF PSTD ADD. GATE CODE        NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED

**Location Summary:** **Units: 2** **Notification:**

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 35 | 5 | | 1 | 4/15/20 | 1 | B1 | 0 | | | 163 |

**Com:**
**Tline:**                 **Owner:** Private                **Clearance:**
                          **Tree Lat/Lon:**
**Wire Type:** None   **VELB Area:** Yes  40.546662/-122.569727   **Worked Reason:**

**Tree Com:** .2S/N/OF P5; ROADSIDE                **Worked Comments:**
**Psc Com:**
**Alerts:** First Patrol

| ☒ | Black Oak | FP-Ov B | Routine | 45 | 17 | 16 | 1 | 4/15/20 | 1 | BO | 0 | | | 169 |

**Com:**
**Tline:**                 **Owner:** Private                **Clearance:** 16
                          **Tree Lat/Lon:**
**Wire Type:** None   **VELB Area:** Yes  40.546953/-122.569583   **Worked Reason:**

**Tree Com:** .8S/N/OF P5; 2XSTEM; ON HILL ABV ROAD        **Worked Comments:**
**Psc Com:** REMOVE DEAD AND GREEN OVERHANG
**Alerts:** First Patrol
**Notes:**

## Location Num: 24

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 24**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 3:43 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1650 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547378 / -122.570835 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 3:43 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1650 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547378 / -122.570835 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051293 |

**Loc Comments:** P1 ON 1ST DRWY  WITH GREEN GATE ON LEFT GATE CODE           NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. AX: SMALL TURN AROUND. GATE COMB @ DRIVEWAY IS

**Location Summary:** **Units: 1** **Notification:**

<---------------------------- Completed ---------------------------->

| | Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | | Ponderosa Pin | FP-Rmv3 B | Routine | 100 | 30 | | 1 | 5/7/20 | 1 | B3 | 0 | | | 173 |

**Com:**

**Tline:** **Owner:** Private **Clearance:**

**Wire Type:** None  **VELB Area:** Yes  **Tree Lat/Lon:** 40.546968/-122.570807  **Worked Reason:**

Tree Com: .9S/S/OF P1;, 45' W/OF/LINE **Worked Comments:**
Psc Com: PLEASE PILE BRUSH;  THANK YOU
**Alerts:** First Patrol
**Notes:**

**Location Num: 25**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

| | |
|---|---|
| | Division: North Valley |
| | Circuit: GIRVAN 1101  #0103401101 |
| Order Number: | 8191258 |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 52 |

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 25**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/25/20 3:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546903 / -122.570672 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/25/20 3:54 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1660 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.546903 / -122.570672 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate Notify First PI Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051293 |

Loc Comments: P1 ON 1ST DRWY WITH GREEN GATE ON LEFT P2 1S/S/OF P1 GATE CODE ██████ NF: PI & TT CONTACT AHEAD OF TIME CUST WOULD LIKE A HEADS UP BEFORE LINE IS TO BE PATROLED AND TREES WORKED. AX: SMALL TURN AROUND. GATE COMB @ DRIVEWAY IS

Location Summary: Units: 2   Notification:

| | | | | | | | | <-------------------------------------------- Completed --------------------------------------------> | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
| ☒ ██ | Knobcone Pine | FP-Rmv2 B | Routine | 75 | 17 | | 1 | 5/7/20 | 1 | B2 | 0 | | ████████ | 174 |

Com:
Tline:   Owner: Private   Clearance:
Wire Type: None   VELB Area: No   Tree Lat/Lon: 40.546897/-122.570920   Worked Reason:

Tree Com: AT P2; 50' WEST
Psc Com:   Worked Comments:
Alerts: First Patrol

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ██ | Ponderosa Pin | FP-Rmv1 B | Routine | 35 | 8 | | 1 | 5/7/20 | 1 | B1 | 0 | ████████ | 177 |

Com:
Tline:   Owner: Private   Clearance:
Wire Type: None   VELB Area: No   Tree Lat/Lon: 40.546582/-122.570647   Worked Reason:

Tree Com: .7S/S/OF P2
Psc Com:   Worked Comments:
Alerts: First Patrol
Notes:

**Location Num: 26**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 26**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/26/20 3:21 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1700 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547803 / -122.569990 | | Customer Name #1 | Customer Phone #1 |
| Alerts Bad Dog Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1700 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.547803 / -122.569990 | | Customer Name #1 | Customer Phone #1 |
| Alerts Bad Dog Locked Gate Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051280 |

Loc Comments:     P7 6TH POLE ON ROAD, FAMILY NAME IS PSTD ON TREE AT DRWY ENT. GATE CODE

**Location Summary:   Units: 6        Notification:**

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Canyon Live O | FP-Trim A | Routine | 35 | 15 | 14 | 1 | 5/7/20 | 1 | AA | 0 | | | 182 |

Com:

Tline:                         Owner: Private                Clearance: 14

Wire Type: None     VELB Area: Yes   Tree Lat/Lon: 40.548384/-122.569999     Worked Reason:

Tree Com: .3S/N/OF P7 W/OF RD; 3XSTEM-DEAD              Worked Comments:
Psc Com:
Alerts: First Patrol

| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 65 | 10 | | 3 | 5/7/20 | 3 | B1 | 0 | | | 191 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

Tline:                         Owner: Private                Clearance:

Wire Type: None     VELB Area: Yes   Tree Lat/Lon: 40.548568/-122.569993     Worked Reason:

Tree Com: .8S/N/OF P7;  WEST SD 45'              Worked Comments:
Psc Com: AVG HT AND DBH
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 26

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1700 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547803 / -122.569990 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bad Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:21 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1700 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547803 / -122.569990 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Bad Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051280 |

*Loc Comments:*      P7 6TH POLE ON ROAD. FAMILY NAME IS PSTD ON TREE AT DRWY ENT. GATE CODE

**Location Summary:**     *Units: 6*          *Notification:*

<------------------------------- Completed ------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 32 | 6 | | 1 | 5/7/20 | 1 | B1 | 0 | | | 192 |

Com:

| Tline: | | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548640/-122.569912 | Worked Reason: |

Tree Com: .9S/N/OF P7;
Psc Com:
Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒☒ | Canyon Live O | FP-Trim A | Routine | 35 | 6 | 14 | 1 | 5/7/20 | 1 | AA | 0 | | | 193 |

Com:

| Tline: | | Owner: Private | Clearance: 14 |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548108/-122.569950 | Worked Reason: |

Tree Com: .3S/N/OF P7 W/OF RD;-DEAD
Psc Com:
Alerts: First Patrol
Notes:

## Location Num: 27

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 27

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/26/20 3:46 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1705 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.548288 / -122.569898 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051285 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 3:46 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1705 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.548288 / -122.569898 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051285 |

*Loc Comments:*  P7 6TH POLE ON ROAD. . GATE CODE   EAST SD LINES

**Location Summary:** *Units:* 1  *Notification:*

<--------------------------------------------------- Completed --------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ◼ | Ponderosa Pin | FP-Rmv1 B | Routine | 70 | 9 | | 1 | 5/7/20 | 1 | B1 | 0 | | ◼◼◼ | 195 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.548407/-122.569888 | Worked Reason: |

Tree Com: .6S/N/OF/P7;  UPHILL 50' FROM LINES
Psc Com:
Alerts: First Patrol
Notes:

Worked Comments:

## Location Num: 28

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  28**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/16/20 12:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1710 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548410 / -122.573510 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/16/20 12:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1710 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548410 / -122.573510 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051280 |

**Loc Comments:** EP N/OF HSE END/OF 2ND DRWY ON LEFT. FAMILY NAME IS PSTD ON TREE AT DRWY ENT. GATE CODE ████ CALL ONE DAY IN ADVANCE SO CUST CAN PUT DOG UP. 11-2 BEST-LATE SLEEPER.

**Location Summary:**  *Units:* 3  *Notification:*

<--------------------------------------------------- Completed --------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ██ | Black Oak | FS-R2B+Trt | Routine | 45 | 17 | | 1 | 5/11/20 | 1 | D2 | 0 | | ████ | 202 |

Com:
Tline:  Owner: Private  Clearance:
Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.548477/-122.573533  Worked Reason:

Tree Com: .2S/W/OF EP; S/OF LN  Worked Comments:
Psc Com:
Alerts: First Patrol

| ☒ ██ | Black Oak | FS-R2B+Trt | Routine | 48 | 22 | | 1 | 5/11/20 | 1 | D2 | 0 | | ████ | 203 |

Com:
Tline:  Owner: Private  Clearance:
Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.548638/-122.573280  Worked Reason:

Tree Com: .3S/W/OF EP; N/OF LN  Worked Comments:
Psc Com:
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 28

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/16/20 12:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1710 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548410 / -122.573510 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051280 |
| | | | IGO | C-6 | - | P-25 | 3/16/20 12:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1710 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548410 / -122.573510 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051280 |

**Loc Comments:** EP N/OF HSE END/OF 2ND DRWY ON LEFT. FAMILY NAME IS PSTD ON TREE AT DRWY ENT. GATE CODE ▮ CALL ONE DAY IN ADVANCE SO CUST CAN PUT DOG UP. 11-2 BEST-LATE SLEEPER.

**Location Summary:** **Units: 3**  **Notification:**

<---------------------------------------------------------- Completed ---------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv3 B | Routine | 90 | 25 | | 1 | 5/11/20 | 1 | B3 | 0 | | | 206 |

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548610/-122.573848 | Worked Reason: |

Tree Com: .6S/W/OF EP, N/SD DEAD  FLAGGED

Psc Com:

Alerts: First Patrol

Notes:

## Location Num: 29

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 29**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/18/20 10:09 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1730 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.548403 / -122.569645 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051284 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 10:09 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1730 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.548403 / -122.569645 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051284 |

Loc Comments:    P8 LB @ 2ND DRWY ON LEFT P9 TP 1S/E/OF P8 LB GATE CODE ▮▮▮▮▮ WILL SET APPOINTMENT TIME AND NOTIFY TREE CREW. MUST DO GOOD CLEANUP .

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<------------------------------------------------------- Completed ------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▮ | Knobcone Pine | FP-Rmv2 B | Routine | 70 | 22 | | 1 | 4/8/20 | 1 | B2 | 0 | | ▮▮▮▮▮ | 213 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548733/-122.569363 | Worked Reason: |

Tree Com: .3S/N/OF P9 TP
Psc Com:
Alerts: First Patrol
Notes:

Worked Comments:

**Location Num: 30**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  30

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/18/20 10:04 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1745 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.549168 / -122.568540 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051285 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 10:04 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1745 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.549168 / -122.568540 | | Customer Name #1 | Customer Phone #1 |
| Alerts Locked Gate | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051285 |

Loc Comments:  P11 LB S/OF PSTD ADD @ DRWY ENT GATE CODE ▓ REC 2/2

Location Summary:  Units: 2   Notification:

<------------------------- Completed ------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv2 B | Routine | 60 | 14 | | 1 | 4/8/20 | 2 | B2 | 0 | | | 221 |

Com:
Tline:                        Owner: Private              Clearance:
Wire Type: None   VELB Area: No   Tree Lat/Lon: 40.548545/-122.571750   Worked Reason:

Tree Com: .2S/W/OF P11 LB; DEAD          Worked Comments:
Psc Com: NEAR ROAD, TO FAR FOR LIFT
Alerts: First Patrol

| ☒ | Ponderosa Pin | FP-Rmv2 B | Routine | 95 | 19 | | 1 | 4/8/20 | 1 | B2 | 0 | | | 222 |

Com:
Tline:                        Owner: Private              Clearance:
Wire Type: None   VELB Area: No   Tree Lat/Lon: 40.548310/-122.571635   Worked Reason:

Tree Com: .4S/W/OF P11 LB;          Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

## Location Num:  31

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 31**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/18/20 9:19 AM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1760 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.550048 / -122.568933 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 7223 | | | NTW Number 4051284 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 9:19 AM |
| XStreet | | Group | County SHASTA | Loc Rt: 1760 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | Loc Lat/Lon 40.550048 / -122.568933 | | Customer Name #1 | Customer Phone #1 |
| Alerts Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 7223 | | | NTW Number 4051284 |

**Loc Comments:** P12 LB S/OF PSTD ADD @ DRWY ENT GATE CODE█████NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT!!! IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED.████WILL SET APPOINTMENT FOR TREE CREW

**Location Summary:** *Units:* 3     *Notification:*

<-------------------------------------------- Completed -------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒█ | Knobcone Pine | FP-Rmv2 B | Routine | 50 | 12 | | 1 | 4/7/20 | 1 | B2 | 0 | | ███████ | 229 |

**Com:**

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.550048/-122.568770 | | Worked Reason: |

Tree Com: .5S/W/OF P12 LB; N/SD; DEAD                    Worked Comments:
Psc Com:
Alerts: First Patrol

| ☒█ | Knobcone Pine | FP-Rmv3 B | Routine | 60 | 29 | | 1 | 4/7/20 | 1 | B3 | 0 | | ███████ | 231 |

**Com:**

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.550105/-122.569063 | | Worked Reason: |

Tree Com: .8S/W/OF P12 LB; N/SD; DEAD                    Worked Comments:
Psc Com:
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 31**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/18/20 9:19 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.550048 / -122.568933 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051284 |
| | | | IGO | C-6 | - | P-25 | 3/18/20 9:19 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1760 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.550048 / -122.568933 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Locked Gate Notify First PI Notify First Past Refusal | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051284 |

**Loc Comments:** P12 LB S/OF PSTD ADD @ DRWY ENT GATE CODE███NF: PI & TT CONTACT AHEAD OF TIME TO SCHEDULE AN APPOINTMENT!!! IC: CUST WANT TO BE PRESENT WHEN WORK IS BEING PERFORMED.███WILL SET APPOINTMENT FOR TREE CREW

**Location Summary:** _Units:_ 3    _Notification:_

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▪ | Knobcone Pine | FP-Rmv3 B | Routine | 70 | 25 | | 1 | 4/7/20 | 1 | B3 | 0 | | | 232 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.550075/-122.569062 | Worked Reason: |

Tree Com: .8S/W/OF P12 LB; S/SD; DEAD            Worked Comments:

Psc Com:

Alerts: First Patrol

Notes:

**Location Num: 32**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  32**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 10:52 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1800 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547350 / -122.568192 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051294 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 10:52 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1800 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547350 / -122.568192 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051294 |

*Loc Comments:*    RIGHT @ FORK @ RED BARN END/OF RD PAST 1ST HSE TO P3 LB ON DRWY GATE CODE

**Location Summary:**  *Units: 1*    *Notification:*

<----------------------------------------------------  Completed  ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 32 | 4 | | 1 | 5/12/20 | 1 | B1 | 0 | | | 235 |

Com:

Tline:                                Owner: Private                    Clearance:

Wire Type: None    VELB Area: Yes    Tree Lat/Lon:
                                      40.547273/-122.568170         Worked Reason:

Tree Com: .3S/W/OF P3 LB; DEAD, N/SD          Worked Comments:
Psc Com: DOT,  NO X
Alerts: First Patrol

Notes:

**Location Num:  33**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  33

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 11:17 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1810 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/ON HORSE CANYON WAY | | | | 40.547147 / -122.567933 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051294 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 11:17 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1810 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/ON HORSE CANYON WAY | | | | 40.547147 / -122.567933 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051294 |

Loc Comments:   RIGHT @ FORK @ RED BARN END/O/RD PAST 1ST HSE TO P3 LB ON DRWY GATE CODE

Location Summary:   Units: 2   Notification:

<----------------------------------------------------------- Completed ----------------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒✕ | Knobcone Pine | FP-Rmv2 B | Routine | 70 | 18 | | 1 | 5/12/20 | 1 | B2 | 0 | | | 251 |

Com:

Tline:   Owner: Private   Clearance:

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.547442/-122.567890   Worked Reason:

Tree Com: .4S/N/OF P3 LB

Psc Com:

Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒✕ | Black Oak | FP-Trim B | Routine | 40 | 19 | 16 | 1 | 5/12/20 | 1 | BA | 0 | | | 254 |

Com:

Tline:   Owner: Private   Clearance: 16

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.547495/-122.567908   Worked Reason:

Tree Com: .8S/N/OF P3 LB;

Psc Com: SNOW BENT AND DYING OFF

Alerts: First Patrol

Notes:

## Location Num:  34

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  34

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 11:28 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1820 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547815 / -122.567830 | | | |
| Alerts | | | Struct1 | Struct2 | | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051294 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 11:28 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1820 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.547815 / -122.567830 | | | |
| Alerts | | | Struct1 | Struct2 | | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051294 |

*Loc Comments:*  RIGHT @ FORK @ RED BARN END/OF RD PAST 1ST HSE TO P4 ON DRWY GATE CODE

| Location Summary: | *Units:* 4 | *Notification:* |
|---|---|---|

<---------------------------------------- Completed ---------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv2 B | Routine | 85 | 22 | | 1 | 5/12/20 | 1 | B2 | 0 | | | 260 |

Com:

Tline:     Owner: Private     Clearance:

Wire Type: None     VELB Area: Yes     Tree Lat/Lon: 40.548043/-122.567955     Worked Reason:

Tree Com: .8S/N/OF P4;  EAST SD 60     Worked Comments:
Psc Com: LIFT ACCESS FROM OTHER DRIVEWAY
Alerts: First Patrol

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 32 | 5 | | 3 | 5/12/20 | 3 | B1 | 0 | | | 263 |

Com:

Tline:     Owner: Private     Clearance:

Wire Type: None     VELB Area: Yes     Tree Lat/Lon: 40.547915/-122.567897     Worked Reason:

Tree Com: AT P5;  PAINTED     Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

## Location Num:  35

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 35**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 11:42 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1830 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548127 / -122.567928 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7223 | | | 4051294 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 11:42 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1830 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| W/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE>E/ON HORSE CANYON | | | | 40.548127 / -122.567928 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Locked Gate | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7223 | | | 4051294 |

*Loc Comments:*    LEFT @ FORK @ RED BARN END/OF RD TO P5 LB ON DRWY, WALK AROUND LOCKED GATE CODE

**Location Summary:**    *Units:* 1        *Notification:*

<----------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 42 | 7 | | 1 | 5/12/20 | 1 | B1 | 0 | | | 265 |

Com:

| | | | |
|---|---|---|---|
| Tline: | | Owner: Private | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.548250/-122.567772 | Worked Reason: |

Tree Com: .3S/E/OF P5 LB; S/SD

Psc Com:

Alerts: First Patrol

Notes:

Worked Comments:

**Location Num: 36**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 36

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide Area<br>- | | P-25 | Inspection Date / Time<br>3/30/20 4:32 PM |
|---|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1850 | U-Bld<br>No | Insp | | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.544790 / -122.571347 | | Customer Name #1 | | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>4855 | | | | NTW Number<br>4051293 |
| | | | IGO | C-6 | - | | P-25 | 3/30/20 4:32 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>1850 | U-Bld<br>No | Insp | | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.544790 / -122.571347 | | Customer Name #1 | | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>4855 | | | | NTW Number<br>4051293 |

*Loc Comments:*    P4 1ST POLE RDSD N/OF HORSE CANYON WAY

| Location Summary: | *Units:* 6 | *Notification:* |
|---|---|---|

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 65 | 11 | | 1 | 5/6/20 | 1 | B1 | 0 | | | 269 |

**Com:**

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.543375/-122.570737 | | Worked Reason: |

Tree Com: .2S/NW/OF P4; DEAD                                    Worked Comments:
Psc Com: NEAR ROAD, BUT TOO  FAR FOR LIFT.
Alerts: First Patrol

| ☒ | Ponderosa Pin | FP-Rmv2 B | Routine | 75 | 14 | | 1 | 5/6/20 | 1 | B2 | 0 | | | 270 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Com:**

| Tline: | | Owner: Private | | Clearance: |
|---|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon:<br>40.543362/-122.570730 | | Worked Reason: |

Tree Com: .2S/NW/OF P4; DEAD                                    Worked Comments:
Psc Com: NEAR ROAD, BUT TOO  FAR FOR LIFT.
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  36

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/30/20 4:32 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1850 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF HORSE CANYON WAY | | | | 40.544790 / -122.571347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 4855 | | | 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 4:32 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1850 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF HORSE CANYON WAY | | | | 40.544790 / -122.571347 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 4855 | | | 4051293 |

*Loc Comments:*  P4 1ST POLE RDSD N/OF HORSE CANYON WAY

**Location Summary:**  *Units:* 6  *Notification:*

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 65 | 10 | | 1 | 5/6/20 | 1 | B1 | 0 | | | 271 |

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.543378/-122.570733 | Worked Reason: |

Tree Com: .2S/NW/OF P4; DEAD                Worked Comments:
Psc Com: NEAR ROAD, BUT TOO  FAR FOR LIFT.
Alerts: First Patrol

| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 65 | 9 | | 1 | 5/6/20 | 1 | B1 | 0 | | | 272 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Com:

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.543333/-122.570768 | Worked Reason: |

Tree Com: .3S/NW/OF P4; DEAD                Worked Comments:
Psc Com: NEAR ROAD, BUT TOO  FAR FOR LIFT.
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | 8191258 |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 52 |

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  36**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/30/20 4:32 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1850 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544790 / -122.571347 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD # 4855 | | | NTW Number 4051293 |
| | | | IGO | C-6 | - | P-25 | 3/30/20 4:32 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1850 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; N/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544790 / -122.571347 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD # 4855 | | | NTW Number 4051293 |

Loc Comments:      P4 1ST POLE RDSD N/OF HORSE CANYON WAY

**Location Summary:     Units: 6          Notification:**

<----------------------------------------------------- Completed ----------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▇ | Ponderosa Pin | FP-Rmv2 B | Routine | 68 | 12 | | 1 | 5/7/20 | 1 | B2 | 0 | | ▇▇▇ | 273 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.543328/-122.570765 | | Worked Reason: |

Tree Com: .3S/NW/OF P4; DEAD
Psc Com: NEAR ROAD, BUT TOO  FAR FOR LIFT.          Worked Comments:

Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▇ | Canyon Live O | FS-R3B+Trt | Routine | 38 | 24 | | 1 | 5/7/20 | 1 | D3 | 0 | | ▇▇▇ | 274 |

Com:

| | | | | |
|---|---|---|---|---|
| Tline: | | Owner: Private | | Clearance: |
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.543873/-122.570567 | | Worked Reason: |

Tree Com: .3S/N/OF P4; 2XSTEM                    Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

**Location Num:  37**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101 #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc # 52**

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 37**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 7241 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 10:47 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1880 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544743 / -122.572508 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Concerned Customer Notify First PI No ify First Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 7241 | | | |

*Loc Comments:* P7 RDSD N/OF HORSE CANYON WAY. ADD IS PSTD ON GATE. IC, NF: PI & TT MUST CONTACT BEFORE DOING ANY WORK. I WILL MAKE APPOINTMENT ;

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Black Oak | FP-Ov B | Routine | 90 | 38 | 16 | 1 | 4/16/20 | 1 | BO | 0 | | | 297 |

Com:

Tline:                              Owner: Private              Clearance: 16

Wire Type: None     VELB Area: No     Tree Lat/Lon: 40.544412/-122.573252     Worked Reason:

Tree Com: .9S/W/OF P7; SD TOO 12'                    Worked Comments:
Psc Com: GET DEAD LIMBS ABOVE, AND SIDE TRIM ALL SPROUTS, TTB; TRIM FOR BOTH SPANS;  OV ON BOTH SPANS
Alerts: First Patrol

Notes:

**Location Num: 38**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  52**

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  38

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 2:49 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1900 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544382 / -122.574023 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | NTW Number 4051279 | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 2:49 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1900 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544382 / -122.574023 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number 4051279 | |

**Loc Comments:** P8 SSD#6091 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK  TREES ALONG SECONDARY TO NORTH;  I WILL MAKE APPOINTMENT

**Location Summary:** **Units: 5**   **Notification:**

|<----------------------------------------------------- Completed ----------------------------------------------------->| | | | | | | | | | | | |
| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Bigleaf Maple | FS-R1B+Trt | Routine | 45 | 10 | | 1 | 4/16/20 | 1 | XX | 0 | | | 299 |

**Com:**

**Tline:**   **Owner: Private**   **Clearance:**

**Wire Type: None**   **VELB Area: No**   Tree Lat/Lon: 40.544643/-122.573848   **Worked Reason:**

Tree Com: .5S/N/OF/P9; PTD   **Worked Comments:**
**Psc Com:**
**Alerts:** First Patrol

| ☒ | Bigleaf Maple | FS-R2B+Trt | Routine | 45 | 12 | | 1 | 4/16/20 | 1 | XX | 0 | | | 300 |

**Com:**

**Tline:**   **Owner: Private**   **Clearance:**

**Wire Type: None**   **VELB Area: No**   Tree Lat/Lon: 40.544630/-122.573793   **Worked Reason:**

Tree Com: .5S/N/OF/P9; PTD   **Worked Comments:**
**Psc Com:**
**Alerts:** First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 38**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 2:49 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1900 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544382 / -122.574023 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | NTW Number 4051279 | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 2:49 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1900 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544382 / -122.574023 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number 4051279 | |

**Loc Comments:** P8 SSD#6091 E/OF PSTD ADD @ DRWY ENT.  IC, NF; PI & TT MUST BEFORE DOING ANY WORK  TREES ALONG SECONDARY TO NORTH;  I WILL MAKE APPOINTMENT

**Location Summary:** **Units: 5** **Notification:**

<------------------------------------------------ Completed ------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▷ | Bigleaf Maple | FS-R2B+Trt | Routine | 45 | 21 | | 1 | 4/16/20 | 1 | XX | 0 | | | 301 |

**Com:**

| Tline: | | **Owner: Private** | **Clearance:** |
|---|---|---|---|
| **Wire Type: None** | **VELB Area: No** | Tree Lat/Lon: 40.544693/-122.573817 | **Worked Reason:** |

Tree Com: .7S/N/OF/P9;  PTD; XSTEM
Psc Com:
Alerts: First Patrol

| ☒ ▷ | Bigleaf Maple | FS-R2B+Trt | Routine | 45 | 13 | | 1 | 4/16/20 | 1 | XX | 0 | | | 302 |

**Com:**

| Tline: | | **Owner: Private** | **Clearance:** |
|---|---|---|---|
| **Wire Type: None** | **VELB Area: No** | Tree Lat/Lon: 40.544617/-122.573913 | **Worked Reason:** |

Tree Com: .7S/N/OF/P9;  PTD;
Psc Com:
Alerts: First Patrol

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 38**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1900 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544382 / -122.574023 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051279 |
| | | | IGO | C-6 | - | P-25 | 3/31/20 2:49 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1900 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544382 / -122.574023 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051279 |

**Loc Comments:** P8 SSD#6091 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK  TREES ALONG SECONDARY TO NORTH;  I WILL MAKE APPOINTMENT

**Location Summary:** **Units: 5**  **Notification:**

<---------------------------------------------- Completed ---------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒▷■ | Bigleaf Maple | FS-R3B+Trt | Routine | 45 | 29 | | 1 | 4/16/20 | 1 | XX | 0 | | ■■■■ | 303 |

**Com:**

| Tline: | | Owner: Private | Clearance: |
|---|---|---|---|
| | | Tree Lat/Lon: | |
| Wire Type: None | VELB Area: No | 40.544573/-122.573887 | Worked Reason: |

| Tree Com: .7S/N/OF/P9;  PTD; | Worked Comments: |
|---|---|

Psc Com:

**Alerts:** First Patrol

Notes:

**Location Num: 39**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 39**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/31/20 3:08 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1910 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544287 / -122.574805 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 3/31/20 3:08 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1910 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544287 / -122.574805 | | Customer Name #1 | Customer Phone #1 |
| Alerts Dog Concerned Customer Notify First PI Notify First Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number |

*Loc Comments:*  P9 E/OF PSTD ADD @ DRWY ENT.  IC, NF: PI & TT MUST BEFORE DOING ANY WORK. MINIMUM CLEARANCE.

| Location Summary: | *Units:* 1 | *Notification:* |
|---|---|---|

<-------------------------------------------------- Completed -------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▉ | Ponderosa Pin | FP-Ov A | Routine | 110 | 27 | 15 | 1 | 4/16/20 | 1 | BO | 0 | | ▉▉▉▉ | 315 |

Com:

| Tline: | Owner: Private | Clearance: 15 |
|---|---|---|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544903/-122.574580 | Worked Reason: |

Tree Com: .5S/W/OF P9; FLGD/PTD; S/SD

Worked Comments:

Psc Com:

Alerts: First Patrol

Notes:

**Location Num: 40**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101 #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 40

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 3/26/20 2:01 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 1935 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544522 / -122.575528 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | NTW Number 4051299 |
| | | | IGO | C-6 | - | P-25 | 3/26/20 2:01 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 1935 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544522 / -122.575528 | | Customer Name #1 | Customer Phone #1 |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number 4051299 |

**Loc Comments:** P11 TP RDSD; ALL TREES WEST OF LINE; REC 2 OF 2

| Location Summary: | Units: 2 | Notification: |
|---|---|---|

<---------------------------------------------------- Completed ---------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 45 | 9 | | 1 | 4/15/20 | 1 | B1 | 0 | | | 327 |
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.544660/-122.575657 | | Worked Reason: | |

Tree Com: .3S/N/OF/P11 TP; WEST SIDE
Psc Com:
Alerts: First Patrol
                                                      Worked Comments:

| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 40 | 8 | | 1 | 4/15/20 | 1 | B1 | 0 | | | 330 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Com: | | | | | | | | | | | | | | |

| Tline: | | Owner: Private | | Clearance: | |
|---|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.544745/-122.575658 | | Worked Reason: | |

Tree Com: .4S/N/OF/P11 TP; WEST SIDE
Psc Com:
Alerts: First Patrol
Notes:
                                                      Worked Comments:

## Location Num: 41

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 41

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/2/20 1:30 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1990 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544532 / -122.575583 | | | |
| Alerts | | | Struct1 | Struct2 | | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051299 |
| | | | IGO | C-6 | - | P-25 | 4/2/20 1:30 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 1990 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544532 / -122.575583 | | | |
| Alerts | | | Struct1 | Struct2 | | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051299 |

Loc Comments:  P11 TP RDSD W/OF ADD█ PLEASE DO GOOD CLEANUP

Location Summary:  Units: 2  Notification:

<------------------------------------ Completed ------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊠ █ | Black Oak | FS-R1B+Trt | Routine | 50 | 7 | | 1 | 4/15/20 | 1 | D1 | 0 | | ████ | 336 |

Com:
Tline:  Owner: Private  Clearance:
Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.544373/-122.576078  Worked Reason:

Tree Com: .6S/W/OF P11 TP; UP HILL  Worked Comments:
Psc Com: PLEASE DO GOOD CLEANUP
Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊠ █ | Canyon Live O | FS-R2B+Trt | Routine | 58 | 19 | | 1 | 4/15/20 | 1 | D2 | 0 | | ████ | 337 |

Com:
Tline:  Owner: Private  Clearance:
Wire Type: None  VELB Area: Yes  Tree Lat/Lon: 40.544358/-122.576178  Worked Reason:

Tree Com: .7S/W/OF P11 TP  @ ROAD  Worked Comments:
Psc Com: PLEASE DO GOOD CLEANUP
Alerts: First Patrol
Notes:

## Location Num: 42

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | 8191258 |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| **Total Loc #** | **52** |

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 42**

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/2/20 1:44 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2000 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544185 / -122.576432 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | NTW Number 4051299 | |
| | | | IGO | C-6 | - | P-25 | 4/2/20 1:44 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2000 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544185 / -122.576432 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | NTW Number 4051299 | |

*Loc Comments:*   P12 RDSD E/OF PSTD ADD;  PLEASE DO GOOD CLEANUP

| Location Summary: | *Units:* 1 | *Notification:* |
|---|---|---|

<------------------------------------------- Completed ------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Black Oak | FP-Rmv2 B | Routine | 55 | 12 | | 1 | 4/15/20 | 1 | B2 | 0 | | | 344 |

Com:

| Tline: | Owner: Private | Clearance: |
|---|---|---|
| Wire Type: None | Tree Lat/Lon: VELB Area: Yes  40.544497/-122.576593 | Worked Reason: |

Tree Com: .4S/W/OF P12          Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

**Location Num: 43**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

| | |
|---|---|
| Order Number: | 8191258 |
| SSD Routing #: | 50 |
| Contractor: | Wright Tree |
| Contract: | |
| Work Type: | Distribution |
| Acct Type: | Maintenance |
| Total Loc # | 52 |

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 43

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/1/20 2:09 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2020 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544915 / -122.577835 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/1/20 2:09 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2020 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544915 / -122.577835 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number |

*Loc Comments:*     P13 RDSD @ PSTD ADD

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<------------------------------------------ Completed ------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Canyon Live O | FP-Trim B | Routine | 50 | 33 | 14 | 1 | 4/15/20 | 1 | BA | 0 | | | 352 |

Com:

Tline:                         Owner: Private                    Clearance: 14

Wire Type: None          VELB Area: No      Tree Lat/Lon: 40.545018/-122.577553        Worked Reason:

Tree Com: .6S/W/OF P13                                      Worked Comments:
Psc Com: REMOVE FLOPPY TOPS AND SIDE ; TREE SEEMS TO BE DYING OUT
Alerts: First Patrol
Notes:

## Location Num: 44

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 44

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide Area<br>- | | P-25 | Inspection Date / Time<br>3/31/20 4:11 PM |
|---|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2030 | U-Bld<br>No | Insp | | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.544982 / -122.577845 | | Customer Name #1 | | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>6091 | | | | NTW Number<br>4051297 |
| | | | IGO | C-6 | - | | P-25 | 3/31/20 4:11 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2030 | U-Bld<br>No | Insp | | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.544982 / -122.577845 | | Customer Name #1 | | Customer Phone #1 |
| Alerts<br>Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | | Customer Phone #2 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>6091 | | | | NTW Number<br>4051297 |

*Loc Comments:*  P14 RDSD E/OF PSTD ADD

**Location Summary:**  *Units:* 2   *Notification:*

<----------------------------------------- Completed ----------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Canyon Live O | FP-Ov B | Routine | 60 | 21 | 15 | 1 | 5/6/20 | 1 | BO | 0 | | | 361 |

Com:

Tline:   Owner: Private   Clearance: 15

Wire Type: None   VELB Area: Yes   Tree Lat/Lon:<br>40.545120/-122.578812   Worked Reason:

Tree Com: .9S/W/OF P14   Worked Comments:
Psc Com: REMOVE ENTIRE FLOPPY/SNOW BENT TOPS
Alerts: First Patrol

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv3 B | Routine | 113 | 25 | | 1 | 5/6/20 | 1 | B3 | 0 | | | 364 |

Com:

Tline:   Owner: Private   Clearance:

Wire Type: None   VELB Area: Yes   Tree Lat/Lon:<br>40.544725/-122.578312   Worked Reason:

Tree Com: .9S/W/OF P14; S/SD   Worked Comments:
Psc Com:
Alerts: First Patrol
Notes:

## Location Num: 45

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  45**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 3/31/20 4:00 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2040 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544813 / -122.579248 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 3/31/20 4:00 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2040 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; NW/OF HORSE CANYON WAY | | | | 40.544813 / -122.579248 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

Loc Comments:       P15 RDSD E/OF PSTD ADD. COSTUMER WILL SIGN FOR          PROPERTY

| Location Summary:   Units: 1          Notification: |
|---|

<------------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▇ | Black Oak | FP-Ov A | Routine | 60 | 23 | 16 | 1 | 5/6/20 | 1 | AO | 0 | | ▇▇▇▇ | 366 |

Com:

Tline:                                              Owner: Private                    Clearance: 16

Wire Type: None          VELB Area: Yes   Tree Lat/Lon:
                                                     40.544888/-122.578505        Worked Reason:

Tree Com: @ P15; N/SD, GET DEAD LIMBS              Worked Comments:
Psc Com: BOTH SPANS
Alerts: First Patrol
Notes:

**Location Num:  46**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 46**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---------|--|--|------|----------|--------------|------|------------------------|
| | | | IGO | C-6 | - | P-25 | 4/1/20 2:51 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2050 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.544397 / -122.579398 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 4/1/20 2:51 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2050 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.544397 / -122.579398 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:* P16 LB RDSD S/OF PSTD ADD

| Location Summary: | *Units: 1* | *Notification:* |
|-------------------|------------|-----------------|

<------------------------------------------------- Completed ------------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|------|----------------|-----------|----------|--------|-----|--------|---------|------|-----|-----|----|----|----|--------|
| ☒ | Canyon Live O | FP-Trim B | Routine | 70 | 19 | 15 | 1 | 5/4/20 | 1 | BB | 0 | | | 380 |

Com:

| Tline: | Owner: Private | Clearance: 15 |
|--------|----------------|---------------|
| Wire Type: None | VELB Area: Yes | Tree Lat/Lon: 40.544498/-122.579568 | Worked Reason: |

Tree Com: .8S/S/OF P16 LB; 2XSTM, E/SD
Psc Com: REMOVE TOP OF LINESIDE LEAD DOWN BELOW LINES

Worked Comments:

Alerts: First Patrol

Notes:

**Location Num: 47**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 47

| Address | | | City IGO | Quad Map C-6 | Thomas Guide - | Area P-25 | Inspection Date / Time 4/1/20 3:05 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County SHASTA | Loc Rt: 2060 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544398 / -122.579398 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0000-0000 | SSD #: 6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:05 PM |
| XStreet | | Group | County SHASTA | Loc Rt: 2060 | U-Bld No | Insp | Inspection Company CN Utility |
| Location Directions S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon 40.544398 / -122.579398 | | Customer Name #1 | Customer Phone #1 |
| Alerts Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| SRA Yes | Tag Number | Tag Type | Packet Project # 0018-1363 | SSD #: 6091 | | | NTW Number |

Loc Comments:     P17 RDSD S/OF PSTD ADD

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

←------------------------------------ Completed ------------------------------------→

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒■ | Black Oak | FP-Ov B | Routine | 65 | 17 | 15 | 1 | 5/4/20 | 1 | BO | 0 | | ▬▬▬ | 383 |

Com:

Tline:                          Owner: Private                    Clearance: 15

Wire Type: None      VELB Area: Yes    Tree Lat/Lon: 40.544320/-122.579802      Worked Reason:

Tree Com: .3S/S/OF P17;  FLGD ROADSIDE        Worked Comments:
Psc Com: REMOVE DEAD AND ALIVE OV
Alerts: First Patrol
Notes:

## Location Num: 48

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num: 48**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2070 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.543902 / -122.580157 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | |
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:15 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2070 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.543902 / -122.580157 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | |

*Loc Comments:*    P18 RDSD S/OF PSTD ADD

**Location Summary:** *Units:* 1    *Notification:*

<----------------------------------------------- Completed ----------------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ ▬ | Canyon Live O | FP-Trim A | Routine | 36 | 5 | 12 | 1 | 4/30/20 | 1 | BA | 0 | | ▬▬▬ | 391 |

Com:

Tline:    Owner: Private    Clearance: 12

Wire Type: None    VELB Area: Yes    Tree Lat/Lon:
40.543585/-122.580118    Worked Reason:

Tree Com: .3S/S/OF P18 FLGD ROADSIDE-DEAD    Worked Comments:
Psc Com: TREE UPHILL ABV RD; MAKE SAFE
Alerts: First Patrol

Notes:

**Location Num: 49**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num: 49

| Address | | | City<br>IGO | Quad Map<br>C-6 | Thomas Guide<br>- | Area<br>P-25 | Inspection Date / Time<br>4/1/20 3:34 PM |
|---|---|---|---|---|---|---|---|
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2080 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.543173 / -122.580353 | | Customer Name #1 | Customer Phone #1<br>530-243-0735 |
| Alerts<br>Access Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2<br>415-309-7889 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0000-0000 | SSD #:<br>6091 | | | NTW Number |
| | | | IGO | C-6 | - | P-25 | 4/1/20 3:34 PM |
| XStreet | | Group | County<br>SHASTA | Loc Rt:<br>2080 | U-Bld<br>No | Insp | Inspection Company<br>CN Utility |
| Location Directions<br>S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | Loc Lat/Lon<br>40.543173 / -122.580353 | | Customer Name #1 | Customer Phone #1<br>530-243-0735 |
| Alerts<br>Access Traffic Issue | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2<br>415-309-7889 |
| SRA<br>Yes | Tag Number | Tag Type | Packet Project #<br>0018-1363 | SSD #:<br>6091 | | | NTW Number |

*Loc Comments:*     P19 RDSD S/OF PSTD ADD

| Location Summary: | *Units: 1* | *Notification:* |
|---|---|---|

<---------------------------------------------- Completed ---------------------------------------------->

| | Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | | Canyon Live O | FP-Trim A | Routine | 28 | 5 | 12 | 1 | 4/30/20 | 1 | BA | 0 | | | 402 |

Com:

Tline:      Owner: Private      Clearance: 12

Wire Type: None      VELB Area: Yes      Tree Lat/Lon:<br>40.543048/-122.580460      Worked Reason:

Tree Com: .1S/S/OF P19; DEAD, UP HILL; FLGD BELOW      Worked Comments:
**Psc Com: TRIM SIDE DEAD LIMBS**
Alerts: First Patrol

Notes:

## Location Num: 50

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101

Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc # 52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

## Location Num:  50

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:32 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2130 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541797 / -122.582147 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051298 |
| | | | IGO | C-6 | - | P-25 | 4/1/20 4:32 PM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2130 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541797 / -122.582147 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Locked Gate Notify First | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051298 |

Loc Comments:  P23 RDSD @ PSTD ADD @ DRWY ENT;

Location Summary:   Units: 2   Notification:

<------------------------------------------------ Completed ------------------------------------------------>

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Canyon Live O | FS-R1B+Trt | Routine | 33 | 10 | | 1 | 5/4/20 | 1 | D1 | 0 | | | 414 |

Com:

Tline:   Owner: Private   Clearance:

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.541820/-122.582337   Worked Reason:

Tree Com: .3S/W/OF P23; 3XSTM

Psc Com:

Alerts: First Patrol   Worked Comments:

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ | Ponderosa Pin | FP-Rmv1 B | Routine | 32 | 5 | | 1 | 5/4/20 | 1 | B1 | 0 | | | 416 |

Com:

Tline:   Owner: Private   Clearance:

Wire Type: None   VELB Area: Yes   Tree Lat/Lon: 40.541748/-122.582505   Worked Reason:

Tree Com: .4S/W/OF P23;

Psc Com:

Alerts: First Patrol   Worked Comments:

Notes:

## Location Num:  51

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
**Total Loc #  52**

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  51**

| Address | | | City | Quad Map | Thomas Guide Area | | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/2/20 8:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2150 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541712 / -122.582997 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051298 |
| | | | IGO | C-6 | - | P-25 | 4/2/20 8:23 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2150 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541712 / -122.582997 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Dog Traffic Issue | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051298 |

**Loc Comments:**     AX DRWY @ PSTD ADD P24 ON DRWY;  ▮▮▮▮▮GO IN ANYTIME ;  PLEASE DO GOOD CLEANUP

**Location Summary:**   *Units:* 2          *Notification:*

<------------------------------------- Completed ------------------------------------->

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [X]▮ | Black Oak | FS-R3B+Trt | Routine | 45 | 25 | | 1 | 5/5/20 | 1 | D3 | 0 | | ▮▮▮▮ | 422 |

Com:
Tline:                                Owner: Private                    Clearance:
Wire Type: None     VELB Area: Yes   Tree Lat/Lon:                     Worked Reason:
                                     40.541745/-122.582967

Tree Com: .2S/W/OF P24;                                    Worked Comments:
Psc Com: NEW CONSTRUCTION AND STORM DAMAGE
Alerts: First Patrol

| Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [X]▮ | Canyon Live O | FP-Major B | Routine | 50 | 25 | 40 | 1 | 5/5/20 | 1 | BB | 0 | | ▮▮▮▮ | 427 |

Com:
Tline:                                Owner: Private                    Clearance: 40
Wire Type: None     VELB Area: Yes   Tree Lat/Lon:                     Worked Reason:
                                     40.541887/-122.583178

Tree Com: .5S/W/OF P24                                     Worked Comments:
Psc Com: REMOVE ENTIRE LINE SIDE LEAD AT GREEN PAINT LINE, 10 FEET ABOVE BASE OF TREE;  SNOW BENT
Alerts: First Patrol
Notes:

**Location Num:  52**

**Pacific Gas & Electric**
**Vegetation Management**
**Work Request  C1NV1002839**

Apr 3, 2020

0018-1363
GIRVAN 1101-ZOGG MINE

Division: North Valley
Circuit: GIRVAN 1101  #0103401101
Order Number: 8191258
SSD Routing #: 50
Contractor: Wright Tree
Contract:
Work Type: Distribution
Acct Type: Maintenance
Total Loc #  52

General Comments: 2020 FIRST PATROL - ISSUED TO WRIGHT TREE - GIRVAN 1101 - RTE 50 - ZOGG MINE

Work Request= C1NV1002839 and TL.sAcctType= 'M'

**Location Num:  52**

| Address | | | City | Quad Map | Thomas Guide | Area | Inspection Date / Time |
|---|---|---|---|---|---|---|---|
| | | | IGO | C-6 | - | P-25 | 4/2/20 10:09 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2160 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541965 / -122.583565 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0000-0000 | 6091 | | | 4051298 |
| | | | IGO | C-6 | - | P-25 | 4/2/20 10:09 AM |
| XStreet | | Group | County | Loc Rt: | U-Bld | Insp | Inspection Company |
| | | | SHASTA | 2160 | No | | CN Utility |
| Location Directions | | | | Loc Lat/Lon | | Customer Name #1 | Customer Phone #1 |
| S/ON PLACER>W/ON SOUTH FORK RD>N/ON ZOGG MINE; W/OF HORSE CANYON WAY | | | | 40.541965 / -122.583565 | | | |
| Alerts | | | | Struct1 | Struct2 | Customer Name #2 | Customer Phone #2 |
| Access Dog Riparian | | | | | | | |
| SRA | Tag Number | Tag Type | Packet Project # | SSD #: | | | NTW Number |
| Yes | | | 0018-1363 | 6091 | | | 4051298 |

Loc Comments:       P25 TP W/OF PSTD ADD TREES N/SD/OF RD;                         GO IN ANYTIME ; PLEASE DO GOOD CLEANUP

| Location Summary: | Units: 1 | Notification: |
|---|---|---|

<---------------------------------------------------- Completed ---------------------------------------------------->

| | Crew | Tree - Species | Trim Type | Priority | Est Ht | dbh | HV Clr | Est Qty | Date | Qty | T&M | OT | Hrs | By | Tree # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊠ | | Live Oak | FP-Major B | Routine | 40 | 37 | 40 | 1 | 5/6/20 | 1 | BB | 0 | | | 429 |

Com:

| Tline: | | Owner: Private | | Clearance: 40 |
|---|---|---|---|---|
| Wire Type: None | VELB Area: No | Tree Lat/Lon: 40.541930/-122.583702 | | Worked Reason: |

Tree Com: .2S/W/OF P25 TP; 3XSTEM                    Worked Comments:
Psc Com: REMOVE BOTH LEADS WITH X'S TO GROUND AT PAINT LINE
Alerts: First Patrol
Notes:

---

**Totals for Work Request: C1NV1002839 Units: 104**

Ⓡ = TGR
Ⓦ = Warranty
❗ = Special Equipment

✂ = Brush Cut
✖ = Removal
⊠ = Fac Prot

Confidential - Pacific Gas and Electric Company

Do not copy or distribute without persmission of Pacific Gas and Electric Company

# EXHIBIT A-5

**Search Info**

| Division: North Valley | Project Category:ALL | Circuit: |
|---|---|---|
| Budget Year:2020 | Options: ALL | Trans Line: |
| Trans\Dist: D | Quarter: | Current DT:10/30/2020 |
| Cycle: | | |

| Project Name | Proj# | Qtr | Prty | Plan Units | PI FCst Dt | PI FCst Units | PI Act Start Dt | PI Act Comp Dt | PI Act Units | TT FCst Dt | TT Act Start Dt | TT Act Comp Dt | TT Units | TT Adds | TT No Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIRVAN 1101- | 178573 | Q2 | 160 | 1450 | 03/26/2020 | 1450 | 02/12/2020 | 03/26/2020 | 1450 | 07/15/2020 | 04/22/2020 | 07/15/2020 | 1450 | 116 | 44 |
| GIRVAN 1101-ZOGG MINE- | 181363 | Q2 | 170 | 300 | 04/03/2020 | 623 | 03/04/2020 | 04/03/2020 | 623 | 05/21/2020 | 03/25/2020 | 05/21/2020 | 623 | 30 | 25 |