# EXHIBIT D

# EXHIBIT D-1

**Sent:**     Friday, February 22, 2019 9:55 AM

**Subject:**  Purposed CEMA Schedule
**Attach:**   CEMA SCHEDULE Review.xlsx

Hey Guys,

   Will you take a look at this schedule for me.
Let me know what you think and if there is any way
I could get some of those circuits out of November.

Thank you,

Senior Consulting Utility Forester **// CNUC**
CEMA **// Catastrophic Event Memorandum Account**

844.764.2682 **main**
**cnutility.com // LinkedIn // Employee Owned**

# EXHIBIT D-1.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-2

**Sent:**       Monday, February 25, 2019 7:44 AM

**Subject:**     CEMA Schedule
**Attach:**      CEMA SCHEDULE Review.xlsx

Good morning
      I have attached the CEMA schedule that I have been working on.
November will be a busy month, let me know if you have any suggestions.

This is just a rough draft I have drawn up for now.

Thank you,

Senior Consulting Utility Forester **// CNUC**
CEMA **// Catastrophic Event Memorandum Account**

844.764.2682 **main**
cnutility.com **// LinkedIn // Employee Owned**

# EXHIBIT D-2.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-3

**Sent:** Monday, March 11, 2019 6:57 AM

**Subject:** CEMA Start Dates
**Attach:** CEMA SCHEDULE Review.xlsx

Hey
Here are the dates for CEMA.
Thank you,

Senior Consulting Utility Forester **// CNUC**
CEMA **// Catastrophic Event Memorandum Account**
**mobile**
844.764.2682 **main**
cnutility.com **// LinkedIn // Employee Owned**

# EXHIBIT D-3.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-4



**Sent:** Monday, March 25, 2019 1:44 PM

**Subject:** CEMA PMD Quarter discrepancies
**Attach:** CEMA PMD discrepencies.xlsx

DMS's,

Thank you all for working to get the CEMA PMD updated so quarters/dates are accurate.

I went ahead and identified the projects that still need to be updated in the attached spreadsheet. They are highlighted in green.

Below is the format used to set up CEMA projects

- Ground/Aerial – patrolled 6 months from RT projects (.i.e. Alto 1120 RT Qtr. 4 – Ground Qtr. 2)
- WUI/FHSZ-WUI- 6 months off from RT projects (.i.e. Alto 1120 RT Qtr. 4 – WUI Qtr. 2)
- FHSZ – Patrolled in remaining 2 qtrs. (.i.e. Alto 1120 RT Qtr. 4 – FHSZ Qtrs. 1 & 3)

These changes need to be made asap. If you have any questions please feel free to contact me.

| Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific |**

W pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-4.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-5

**Sent:**         Monday, March 25, 2019 2:58 PM

**Subject:**      RE: CEMA PMD Quarter discrepancies

Thanks      I understand. ☺

**Sent:** Monday, March 25, 2019 2:57 PM

**Subject:** RE: CEMA PMD Quarter discrepancies

I have not had a chance to finish up North North Valley but will get it done ASAP.... I'm training a new DMS in Santa Rosa this week so time is scarce, but do know I'm working on it. ☺

**Sent:** Monday, March 25, 2019 1:44 PM

**Subject:** CEMA PMD Quarter discrepancies
**Importance:** High

DMS's,

Thank you all for working to get the CEMA PMD updated so quarters/dates are accurate.

I went ahead and identified the projects that still need to be updated in the attached spreadsheet. They are highlighted in green.

Below is the format used to set up CEMA projects

- Ground/Aerial – patrolled 6 months from RT projects  (.i.e.  Alto 1120 RT Qtr. 4 – Ground Qtr. 2)
- WUI/FHSZ-WUI- 6 months off from RT projects  (.i.e. Alto 1120 RT Qtr. 4 -  WUI Qtr. 2)
- FHSZ – Patrolled in  remaining 2 qtrs.  (.i.e. Alto 1120 RT Qtr. 4 – FHSZ Qtrs. 1 & 3)

These changes need to be made asap.  If you have any questions please feel free to contact me.

|  Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific |**

W pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-6

**Sent:** Monday, March 25, 2019 5:57 PM

**Subject:** FW: CEMA PMD Quarter discrepancies
**Attach:** CEMA PMD discrepencies.xlsx

Hey there,

I may need your help with this, haven't had the time to do the CEMA projects yet. Give me a call after the webex call in the am if you don't mind....

Thanks!

**Sent:** Monday, March 25, 2019 1:44 PM

**Cc:** Elec Asset Mgt C&R VegMgt PMS <EOEOSouthVegMgtPMS@pge.com>; Elec Asset Mgt C&R VegMgt Contractor VPM Rotations <ElecAssetMgtC&RVegMgtContractorVPMRotations@pge.com>
**Subject:** CEMA PMD Quarter discrepancies
**Importance:** High

DMS's,

Thank you all for working to get the CEMA PMD updated so quarters/dates are accurate.

I went ahead and identified the projects that still need to be updated in the attached spreadsheet. They are highlighted in green.

Below is the format used to set up CEMA projects

- Ground/Aerial – patrolled 6 months from RT projects  (.i.e. Alto 1120 RT Qtr. 4 – Ground Qtr. 2)
- WUI/FHSZ-WUI- 6 months off from RT projects  (.i.e. Alto 1120 RT Qtr. 4 - WUI Qtr. 2)
- FHSZ – Patrolled in  remaining 2 qtrs.  (.i.e. Alto 1120 RT Qtr. 4 – FHSZ Qtrs. 1 & 3)

These changes need to be made asap.  If you have any questions please feel free to contact me.

Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific**

W pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-6.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-7

| Sent: | Monday, March 25, 2019 5:57 PM |
|---|---|

| Subject: | FW: CEMA PMD Quarter discrepancies |
|---|---|
| Attach: | CEMA PMD discrepencies.xlsx |

Hey there,

I may need your help with this, haven't had the time to do the CEMA projects yet. Give me a call after the webex call in the am if you don't mind....

Thanks!

**Sent:** Monday, March 25, 2019 1:44 PM

**Subject:** CEMA PMD Quarter discrepancies
**Importance:** High

DMS's,

Thank you all for working to get the CEMA PMD updated so quarters/dates are accurate.

I went ahead and identified the projects that still need to be updated in the attached spreadsheet. They are highlighted in green.

Below is the format used to set up CEMA projects

- Ground/Aerial – patrolled 6 months from RT projects (.i.e. Alto 1120 RT Qtr. 4 – Ground Qtr. 2)
- WUI/FHSZ-WUI- 6 months off from RT projects (.i.e. Alto 1120 RT Qtr. 4 - WUI Qtr. 2)
- FHSZ – Patrolled in remaining 2 qtrs. (.i.e. Alto 1120 RT Qtr. 4 – FHSZ Qtrs. 1 & 3)

These changes need to be made asap. If you have any questions please feel free to contact me.

Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific |**

**W** pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-7.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-8

**Sent:**        Tuesday, March 26, 2019 10:53 AM

**Subject:**     FW: CEMA PMD Quarter discrepancies
**Attach:**      CEMA PMD discrepencies.xlsx

**Sent:** Monday, March 25, 2019 1:44 PM

**Subject:** CEMA PMD Quarter discrepancies
**Importance:** High

DMS's,

Thank you all for working to get the CEMA PMD updated so quarters/dates are accurate.

I went ahead and identified the projects that still need to be updated in the attached spreadsheet. They are highlighted in green.

Below is the format used to set up CEMA projects

- Ground/Aerial – patrolled 6 months from RT projects  (.i.e. Alto 1120 RT Qtr. 4 – Ground Qtr. 2)
- WUI/FHSZ-WUI- 6 months off from RT projects  (.i.e. Alto 1120 RT Qtr. 4 -  WUI Qtr. 2)
- FHSZ – Patrolled in  remaining 2 qtrs.  (.i.e. Alto 1120 RT Qtr. 4 – FHSZ Qtrs. 1 & 3)

These changes need to be made asap.  If you have any questions please feel free to contact me.

|   Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific |**

|   **W** pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-8.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-9

**Sent:**        Tuesday, April 2, 2019 9:38 AM

**Cc:**        Elec Asset Mgt C&R VegMgt PMS <EOEOSouthVegMgtPMS@pge.com>; Elec Asset Mgt C&R VegMgt Contractor VPM Rotations <ElecAssetMgtC&RVegMgtContractorVPMRotations@pge.com>

**Subject:**   RE: CEMA PMD Quarter discrepancies

**Attach:**    CEMA PMD discrepencies.xlsx

If you have not done so already please let me know if the corrections have been made.  I will be doing a final check on Friday and reporting back to

Thanks,

**Sent:** Monday, March 25, 2019 1:44 PM

**Cc:** Elec Asset Mgt C&R VegMgt PMS <EOEOSouthVegMgtPMS@pge.com>; Elec Asset Mgt C&R VegMgt Contractor VPM Rotations <ElecAssetMgtC&RVegMgtContractorVPMRotations@pge.com>

**Subject:** CEMA PMD Quarter discrepancies

**Importance:** High

DMS's,

Thank you all for working to get the CEMA PMD updated so quarters/dates are accurate.

I went ahead and identified the projects that still need to be updated in the attached spreadsheet.  They are highlighted in green.

Below is the format used to set up CEMA projects

- Ground/Aerial – patrolled 6 months  from RT projects   (.i.e.  Alto 1120 RT Qtr. 4 – Ground Qtr. 2)
- WUI/FHSZ-WUI- 6 months off from RT projects  (.i.e. Alto 1120 RT Qtr. 4 -  WUI Qtr. 2)

- FHSZ – Patrolled in  remaining 2 qtrs.  (.i.e. Alto 1120 RT Qtr. 4 – FHSZ Qtrs. 1 & 3)

These changes need to be made asap.  If you have any questions please feel free to contact me.

| Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific** |

| W pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-9.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-10

**Sent:**     Wednesday, April 3, 2019 1:34 PM

**Subject:**

**Attach:**   CEMA PMD discrepencies.xlsx

| Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific** |

| **W** pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-10.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-11

| | |
|---|---|
| **Sent:** | Wednesday, April 3, 2019 2:41 PM |
| **Subject:** | FW: |
| **Attach:** | CEMA PMD discrepencies.xlsx |

**Sent:** Wednesday, April 3, 2019 1:34 PM

**Subject:**

| Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific** |

**W** pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-11.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-12

**Sent:** Thursday, April 4, 2019 12:30 PM

**Subject:**
**Attach:** final CEMA PMD check.xlsx

| Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific |**

**W** pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-12.1

Native Excel File
Provided to the Court on a Hard Drive

# EXHIBIT D-13

**Sent:** Thursday, April 4, 2019 1:41 PM

**Subject:** Changes to 2019 CEMA PMD

Hey there,

I see some changes you have made in the PMD here in NV today, can you let me know what these are for?

Thanks......

SR. DMS - NORTH VALLEY NORTH**// CNUC**

**mobile**
**direct**
844.764.2682 **main**
cnutility.com // LinkedIn // Employee Owned

# EXHIBIT D-14

**From:** Unspecified Sender

**Sent:** Thursday, April 4, 2019 1:46 PM

**Subject:** RE: Changes to 2019 CEMA PMD

I've been helping ▇▇▇▇ fix some errors with the CEMA PMD Quarters to make the projects align with Routine. Sorry for messing with your area!

Senior Database Management Specialist
**ACRT Pacific**, Contracted to PG&E

**Sent:** Thursday, April 04, 2019 1:41 PM

**Subject:** Changes to 2019 CEMA PMD

Hey there,

I see some changes you have made in the PMD here in NV today, can you let me know what these are for?

Thanks......

SR. DMS - NORTH VALLEY NORTH**// CNUC**

844.764.2682 **main**
**cnutility.com** // **LinkedIn** // **Employee Owned**

# EXHIBIT D-15

**Sent:**             Thursday, April 4, 2019 2:10 PM

**Subject:**          RE: CEMA PMD Quarter discrepancies

FYI

We are doing a final check on the CEMA PMD.  If we find errors we will fixing them.

Thanks,

**Sent:** Monday, March 25, 2019 1:44 PM

**Cc:** Elec Asset Mgt C&R VegMgt PMS <EOEOSouthVegMgtPMS@pge.com>; Elec Asset Mgt C&R VegMgt Contractor VPM Rotations <ElecAssetMgtC&RVegMgtContractorVPMRotations@pge.com>
**Subject:** CEMA PMD Quarter discrepancies
**Importance:** High

DMS's,

Thank you all for working to get the CEMA PMD updated so quarters/dates are accurate.

I went ahead and identified the projects that still need to be updated in the attached spreadsheet.  They are highlighted in green.

Below is the format used to set up CEMA projects

- Ground/Aerial – patrolled 6 months  from RT projects   (.i.e.  Alto 1120 RT Qtr. 4 – Ground Qtr. 2)
- WUI/FHSZ-WUI- 6 months off from RT projects  (.i.e. Alto 1120 RT Qtr. 4 -  WUI Qtr. 2)
- FHSZ – Patrolled in  remaining 2 qtrs.  (.i.e. Alto 1120 RT Qtr. 4 – FHSZ Qtrs. 1 & 3)

These changes need to be made asap.  If you have any questions please feel free to contact me.

| Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*

**ACRT Pacific |**

| **W** pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-16

**Sent:**       Thursday, April 4, 2019 2:10 PM

**Subject:**       RE: Changes to 2019 CEMA PMD

I've been helping ____ fix some errors with the CEMA PMD Quarters to make the projects align with Routine. Sorry for messing with your area!

Senior Database Management Specialist
**ACRT Pacific**, Contracted to PG&E
Office:
Mobile:

**Sent:** Thursday, April 04, 2019 1:41 PM

**Subject:** Changes to 2019 CEMA PMD

Hey there,

I see some changes you have made in the PMD here in NV today, can you let me know what these are for?

Thanks......

SR. DMS - NORTH VALLEY NORTH**// CNUC**

        **mobile**
        **direct**
844.764.2682 **main**
**cnutility.com // LinkedIn // Employee Owned**

# EXHIBIT D-17

**Sent:**      Friday, April 5, 2019 9:38 AM

**Subject:**    RE: CEMA Q1 PI Completion and Database update

CEMA PMD has been corrected. Below is the accurate PI completion for Q1.

Division = ALL  Dist / Trans = D  Project Group =  Quarter = Q1  PI Co. =  District =
Trim Comp = T Line Category =  Major Transfer Path =  BudgetYr = 2019
Project Category = CEMA Second Patrol  CEMA FIRST PATROL

| Division | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| Central Coast | 1,021 | 838 | 571 | 55.1% | 271 | 32.3% | (17.0%) | 300 | 288 | 64 | 1,206 | 37.1% | 20.7% | 65 | 41.5% | 30.8% |
| De Anza | 182 | 212 | 90 | 42.5% | 7 | 3.3% | 16.5% | 83 | 28 | 88 | 224 | 74.4% | 26.8% | 19 | 42.1% | 26.3% |
| Diablo | 45 | 54 | 44 | 81.5% | 17 | 31.5% | 20.0% | 27 | 26 | 9 | 428 | 72.8% | 56.6% | 45 | 68.9% | 57.8% |
| East Bay | 44 | 30 | 30 | 100.0% | 5 | 16.7% | (31.8%) | 25 | 20 | 17 | 285 | 96.3% | 83.3% | 43 | 95.3% | 81.4% |
| Fresno | 1,221 | 422 | 383 | 85.0% | 72 | 17.1% | (65.4%) | 291 | 154 | 153 | 437 | 96.7% | 47.9% | 30 | 93.3% | 70.0% |
| Kern | 57 | 40 | 40 | 100.0% | 0 | 0.0% | (29.8%) | 40 | 13 | 14 | 285 | 83.9% | 66.0% | 37 | 97.3% | 75.7% |
| Los Padres | 302 | 323 | 196 | 60.7% | 58 | 18.0% | 7.0% | 138 | 94 | 62 | 789 | 37.6% | 19.2% | 35 | 62.9% | 45.7% |
| Mission | 20 | 15 | 14 | 93.3% | 6 | 40.0% | (25.0%) | 8 | 7 | 3 | 417 | 82.3% | 64.1% | 39 | 79.5% | 74.4% |
| North Bay | 797 | 594 | 342 | 57.6% | 82 | 13.8% | (25.5%) | 260 | 234 | 153 | 739 | 54.7% | 27.1% | 40 | 47.5% | 32.5% |
| North Coast | 2,926 | 2,382 | 375 | 15.7% | 97 | 4.1% | (18.6%) | 278 | 262 | 76 | 2,164 | 2.5% | 0.0% | 86 | 3.5% | 3.5% |
| North Valley | 2,046 | 1,299 | 447 | 34.4% | 1 | 0.1% | (38.5%) | 446 | 189 | 329 | 2,639 | 34.2% | 14.0% | 98 | 29.3% | 14.7% |
| Peninsula | 214 | 233 | 181 | 77.7% | 30 | 12.9% | 8.9% | 151 | 120 | 33 | 200 | 42.5% | 6.8% | 34 | 41.2% | 17.6% |
| Sacramento | 233 | 88 | 21 | 23.9% | 0 | 0.0% | (92.2%) | 21 | 8 | 8 | 524 | 100.0% | 63.4% | 43 | 97.7% | 88.4% |
| San Francisco | 1 | 3 | 3 | 100.0% | 0 | 0.0% | 200.0% | 3 | 0 | 0 | 0 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| San Jose | 101 | 72 | 11 | 15.3% | 0 | 0.0% | (28.7%) | 11 | 0 | 8 | 735 | 31.2% | 8.5% | 50 | 34.0% | 8.0% |
| Sierra | 4,851 | 2,294 | 1,780 | 79.3% | 812 | 28.7% | (52.7%) | 1,138 | 920 | 732 | 1,616 | 99.5% | 74.4% | 89 | 95.7% | 81.2% |
| Stockton | 4,459 | 1,875 | 1,670 | 89.1% | 342 | 18.2% | (58.2%) | 1,328 | 773 | 887 | 983 | 44.9% | 17.2% | 25 | 72.0% | 44.0% |
| Yosemite | 2,502 | 1,377 | 1,170 | 85.0% | 540 | 39.7% | (45.0%) | 624 | 623 | 319 | 747 | 77.0% | 64.6% | 36 | 88.9% | 55.6% |
| TOTAL: | 21,052 | 12,151 | 7,318 | 60.2% | 2,146 | 17.7% | (42.3%) | 5,172 | 3,789 | 2,956 | 14,388 | 50.8% | 30.9% | 794 | 57.8% | 43.5% |
| GRAND TOTAL: | 21,052 | 12,151 | 7,318 | 60.2% | 2,146 | 17.7% | (42.3%) | 5,172 | 3,789 | 2,956 | 14,388 | 50.8% | 30.9% | 794 | 57.8% | 43.5% |

Thanks,

**Sent:** Monday, March 25, 2019 1:56 PM

**Subject:** RE: CEMA Q1 PI Completion and Database update

I am working with the DMS's to correct the CEMA PMD. I also identified the errors to help speed up the process. They are all working to have this completed ASAP. Once I get confirmation of completion I will report back to you.

Thanks,

**Sent:** Thursday, March 21, 2019 11:27 AM

**Subject:** CEMA Q1 PI Completion and Database update

Please work with all regions to ensure CEMA Q1, PI completion is documented appropriately in PMD.

Send me a status update by Wednesday.

Thank you,

Learn more about PG&E's *Vegetation Management Program*

# EXHIBIT D-18

**Sent:**         Friday, April 5, 2019 9:47 AM

**Cc:**         Elec Asset Mgt C&R VegMgt PMS <EOEOSouthVegMgtPMS@pge.com>; Elec Asset
Mgt C&R VegMgt Contractor VPM Rotations
<ElecAssetMgtC&RVegMgtContractorVPMRotations@pge.com>

**Subject:**      RE: CEMA PMD Quarter discrepancies

DMS's,

We did a final check and the CEMA PMD is now up to date.   Thank you for all your hard work.  Please let your SCUF's
know that they should review the PSR for changes made.  If anyone has any questions at all please let me know.

Thanks,

---

**Sent:** Thursday, April 4, 2019 2:10 PM

**Subject:** RE: CEMA PMD Quarter discrepancies

FYI

We are doing a final check on the CEMA PMD.  If we find errors we will fixing them.

Thanks,

---

**Sent:** Monday, March 25, 2019 1:44 PM

**Cc:** Elec Asset Mgt C&R VegMgt PMS <EOEOSouthVegMgtPMS@pge.com>; Elec Asset Mgt C&R VegMgt Contractor VPM
Rotations <ElecAssetMgtC&RVegMgtContractorVPMRotations@pge.com>
**Subject:** CEMA PMD Quarter discrepancies
**Importance:** High

DMS's,

Thank you all for working to get the CEMA PMD updated so quarters/dates are accurate.

I went ahead and identified the projects that still need to be updated in the attached spreadsheet. They are highlighted
in green.

Below is the format used to set up CEMA projects

- Ground/Aerial – patrolled 6 months from RT projects   (.i.e.  Alto 1120 RT Qtr. 4 – Ground Qtr. 2)
- WUI/FHSZ-WUI- 6 months off from RT projects  (.i.e. Alto 1120 RT Qtr. 4 -  WUI Qtr. 2)
- FHSZ – Patrolled in  remaining 2 qtrs.  (.i.e. Alto 1120 RT Qtr. 4 – FHSZ Qtrs. 1 & 3)

These changes need to be made asap.  If you have any questions please feel free to contact me.

| Projects Assistant / Senior Database Manager Specialist
*Pacific Gas & Electric Company*
M4DU@pge.com

**ACRT Pacific |**

| **W** pacific.acrt.com

THIS MESSAGE IS INTENDED ONLY FOR THE PERSONAL AND CONFIDENTIAL USE OF THE INDIVIDUAL OR ENTITY TO WHOM IT IS ADDRESSED AND MAY
CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. If the reader of this message is not
the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that you have received this message
in error and that any review, dissemination, distribution, or copying of this communication is strictly prohibited.

# EXHIBIT D-19

**Sent:**          Wednesday, April 10, 2019 9:55 AM

**Subject:**

**Attach:**        20190410095508.pdf

Here is your scanned document.

# EXHIBIT D-19.1



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**   BURNEY:RED BLUFF:Red Bluff Orchards;SHASTA   **Trim Comp =** T Line Category=   **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **BudgetYr =**   2019
**Project Category =**   CEMA Second Patrol

| Quarter / District | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q1** | | | | | | | | | | | | | | | | |
| BURNEY | 139 | 102 | 72 | 70.6% | 0 | 0.0% | (26.6%) | 72 | 70 | 72 | 198 | 61.1% | 0.0% | 5 | 40.0% | 0.0% |
| RED BLUFF | 342 | 223 | 197 | 88.3% | 1 | 0.4% | (34.8%) | 196 | 3 | 134 | 518 | 86.3% | 57.5% | 11 | 90.9% | 54.5% |
| SHASTA | 394 | 498 | 165 | 33.1% | 0 | 0.0% | 26.4% | 165 | 116 | 116 | 1,093 | 27.5% | 5.4% | 32 | 18.8% | 9.4% |
| TOTAL: | 875 | 823 | 434 | 52.7% | 1 | 0.1% | (5.9%) | 433 | 189 | 322 | 1,808 | 48.0% | 19.7% | 48 | 37.5% | 18.8% |
| **Q2** | | | | | | | | | | | | | | | | |
| BURNEY | 222 | 221 | 5 | 2.3% | 0 | 0.0% | (0.5%) | 5 | 0 | 5 | 259 | 27.4% | 26.3% | 11 | 18.2% | 18.2% |
| RED BLUFF | 62 | 57 | 4 | 7.0% | 0 | 0.0% | (8.1%) | 4 | 4 | 4 | 282 | 91.8% | 65.0% | 21 | 95.2% | 90.5% |
| SHASTA | 391 | 295 | 100 | 33.9% | 0 | 0.0% | (24.6%) | 100 | 1 | 66 | 202 | 47.9% | 43.9% | 18 | 55.6% | 44.4% |
| TOTAL: | 675 | 573 | 109 | 19.0% | 0 | 0.0% | (15.1%) | 109 | 5 | 75 | 742 | 57.4% | 45.8% | 50 | 64.0% | 58.0% |
| **Q3** | | | | | | | | | | | | | | | | |
| RED BLUFF | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 14 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| SHASTA | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 17 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| TOTAL: | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 32 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| BURNEY | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 7 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| RED BLUFF | 28 | 28 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 202 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| SHASTA | 190 | 190 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 621 | 0.0% | 0.0% | 24 | 4.2% | 4.2% |
| TOTAL: | 219 | 219 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 830 | 0.0% | 0.0% | 29 | 3.4% | 3.4% |
| **GRAND TOTAL:** | 1,773 | 1,619 | 543 | 33.5% | 1 | 0.1% | (8.7%) | 542 | 194 | 397 | 3,412 | 37.9% | 20.4% | 130 | 39.2% | 30.0% |

| | | |
|---|---|---|
| Target Week/Percent Complete | 20 / 38.5% | 14 / 26.9% |
| Year-To-Date Change in Plan | (8.7%) | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =**  T Line Category=   **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **BudgetYr =**   2019
**Project Category =**   CEMA Second Patrol

| Quarter / District | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

| Budget Yr = 2019 | Dist / Trans = D | Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: |
|---|---|---|---|---|---|---|---|

| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | VOLTA 1101 UPPER GROUND 173525 | | CEMA Second P - Over Due - | | Q1 | 10 (Fcst)/Act | 71 | | Post PI/Pre TT | | | | | | | | | | | | |
| | | 8186762 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Ground | 11/19/18 | 02/15/19 | | 12/17/18 | | 309 | 193 | 193 | | [ 130 ] | 100.0% | 0 | 63 | 0 | - | 130 | 0 | 0 |
| Trim: | Wright Tree | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | DESCHUTES 1101 GROUND 173677 | | CEMA Second P | | Q1 | 30 (Fcst)/Act | 131 | | Open TT/Active | | | | | | | | | | | | |
| | | 8186762 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Ground | 01/02/19 | 02/15/19 | | 01/29/19 | | 28 | 28 | 28 | | [ 28 ] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree | CEMA Ground | | 03/08/19 | 03/15/19 | | (11/28/19) | | | [ 28 ] | 0 | 0 | [ 24 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | CEDAR CREEK 1101 UPPER AERIAL 173665 | | CEMA Second P | | Q1 | 40 (Fcst)/Act | 54 | | Open TT/Active | | | | | | | | | | | | |
| | | 8186744 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Aerial | 01/16/19 | 02/15/19 | | 01/29/19 | | 86 | 54 | 54 | | [ 54 ] | 100.0% | 0 | 0 | 0 | - | 0 | 54 | 0 |
| Trim: | Wright Tree | CEMA Aerial | | 03/08/19 | 03/15/19 | | (01/28/19) | | | [ 54 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | GIRVAN 1101 GROUND 173682 | | CEMA Second P | | Q1 | 60 (Fcst)/Act | 102 | | Open TT/Active | | | | | | | | | | | | |
| | | 8186762 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Ground | 01/21/19 | 02/15/19 | | 02/07/19 | | 17 | 136 | 136 | | [ 87 ] | 100.0% | 0 | 49 | 0 | - | 0 | 87 | 0 |
| Trim: | Wright Tree | CEMA Ground | | 04/03/19 | 03/15/19 | | (01/28/19) | | | [ 87 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | CORNING 1102 GROUND 173671 | | CEMA Second P | | Q1 | 70 (Fcst)/Act | 110 | | Open TT/Active | | | | | | | | | | | | |
| | | 8186762 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Ground | 02/06/19 | 02/15/19 | | 02/07/19 | | 6 | 2 | 2 | | [ 2 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA Ground | | 03/08/19 | 03/15/19 | | (03/16/19) | | | [ 2 ] | 1 | 0 | [ 1 ] | 50.0% | Last Updated | | 4/10/19 | | By: | | |

| | RED BLUFF 1101-Q1    WUI 173731 | | CEMA Second P | | Q1 | 120 (Fcst)/Act | 4 | | Open TT/Active | | | | | | | | | | | | |
| | | 8186864 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA WUI | 03/05/19 | 02/15/19 | | 03/11/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA WUI | | 03/12/19 | 03/15/19 | | (03/26/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects – North Valley** —— CEMA Second Patrol

| Budget Yr = 2019 | Dist / Trans = D | Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

## North Valley

| Group: | Company: | Proj Group: | Start Dates: | Cycle: | Quarter: Priority: | Total Miles: | Status: | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Project Nm:** Project #: | Order #: | Project Category: | | | | | | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | |
| | | | | | | | | Fcst | Act | Adds | | | | | | | | | | |
| | PIT NO.5 1101 AERIAL | | CEMA Second P | | Q2 | 130 | 23 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173497 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Aerial | | 05/15/19 | | (03/12/19) | | 15 | 15 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA Aerial | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 3/13/19 | | By: | | |
| | RED BLUFF 1105-Q1 WUI | | CEMA Second F | | Q1 | 130 | 19 | Open TT/Active | | | | | | | | | | | | |
| | 173740 | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility | CEMA WUI | 03/05/19 | 02/15/19 | | 03/12/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA WUI | 03/14/19 | 03/15/19 | | (03/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | BURNEY 1101 GROUND | | CEMA Second F | | Q1 | 150 | 60 | Open TT/Active | | | | | | | | | | | | |
| | 173663 | 8186762 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility | CEMA Ground | 02/22/19 | 02/15/19 | | 03/18/19 | | 21 | 16 | 16 | | [ 16 ] | 100.0% | 0 | 0 | 0 | - | 0 | 16 | 0 |
| Trim: | Wright Tree | CEMA Ground | 03/18/19 | 03/15/19 | | (03/19/19) | | | [ 16 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | RISING RIVER 1101 AERIAL | | CEMA Second F | | Q2 | 160 | 45 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173741 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Aerial | | 05/15/19 | | (03/11/19) | | 11 | 11 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 06/15/19 | | (03/22/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/4/19 | | By: | | |
| | ANDERSON 1101-Q1 | FHSZ-WUI | CEMA Second F | | Q1 | 180 | 9 | Open TT/Active | | | | | | | | | | | | |
| | 173657 | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | 03/19/19 | 02/19/19 | | 03/28/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA WUI | 04/03/19 | 03/15/19 | | (04/09/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | CEDAR CREEK 1101 LOWER AERIAL | | CEMA Second F | | Q1 | 190 | 54 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173655 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Aerial | | 02/15/19 | | (02/15/19) | | 24 | 24 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | COTTONWOOD 1101 GROUND | | CEMA Second F | | Q1 | 200 | 74 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173580 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ——— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | Status: |
|---|---|---|---|---|---|---|---|

| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | | Units | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | COTTONWOOD 1101  GROUND | | CEMA Second P | | Q1 | 200 | 74 | | | Pre PI/Planned | | | | | | | | | | | |
| | 173580 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1101-Q1 FHSZ-WUI | | CEMA Second P | | Q1 | 210 | 21 | | | Pre PI/Planned | | | | | | | | | | | |
| | 173583 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102 GROUND | | CEMA Second P | | Q1 | 220 | 69 | | | Pre PI/Planned | | | | | | | | | | | |
| | 173584 | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 14 | 14 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 3 1101 UPPER  GROUND | | CEMA Second P | | Q2 | 220 | 17 | | | Open PI/Setup | | | | | | | | | | | |
| | 173764 | 8186762 | - Over Due - | Plan | 05/15/19 | | (Fcst)/Act | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 03/27/19 | 05/15/19 | | (03/16/19) | | 28 | 28 | 5 | | [ 5 ] | 17.9% | 0 | 5 | 0 | - | 5 | 0 | 0 |
| Trim: | Wright Tree | CEMA<br>Ground | | 05/15/19 | | (03/27/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | COTTONWOOD 1102-Q1 FHSZ-WUI | | CEMA Second P | | Q1 | 230 | 14 | | | Pre PI/Planned | | | | | | | | | | | |
| | 173586 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | MC ARTHUR 1101-Q2 WUI | | CEMA Second P | | Q2 | 240 | 18 | | | Pre PI/Planned | | | | | | | | | | | |
| | 173714 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA<br>WUI | | 05/15/19 | | (03/19/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA<br>WUI | | 05/15/19 | | (03/30/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1103  GROUND | | CEMA Second P | | Q1 | 320 | 1 | | | Pre PI/Planned | | | | | | | | | | | |
| | 173699 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- CEMA Second Patrol

| Budget Yr = | 2018 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | | CN Utility | Trim Co. = | | District = | | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | |

| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | | | Units | | | | Non Workable: | | | | Work Status: | | |
|--------|----------|------|------------|---|-----------|---|---|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | JESSUP 1103 GROUND | | CEMA Second F | Q1 | 320 | 1 | | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173699 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | |
| | JESSUP 1103-Q1 FHSZ-WUI | | CEMA Second F | Q1 | 330 | 16 | | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173701 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | KESWICK 1101 GROUND | | CEMA Second F | Q1 | 340 | 37 | | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173703 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 65 | 65 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | KESWICK 1101-Q1 FHSZ-WUI | | CEMA Second F | Q1 | 350 | 0 | | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173705 | 8186864 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | |
| | OREGON TRAIL 1102 GROUND | | CEMA Second F | Q1 | 360 | 32 | | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173716 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 7 | 7 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | USFS BURNEY GROUND | | CEMA Second F | Q2 | 380 | 0 | | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173768 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Ground | | 05/15/19 | | (03/15/19) | | 21 | 21 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

**PG&E - Vegetation Management Department**

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm: Project #: | | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | | Status: | | | | | | | | | | | |

| Group: | Company: | Proj Group: | Start Dates: | | | Comp Dates: | | | Units | | | | | | Non Workable: | | | | Work Status: | |

| | OREGON TRAIL 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 370 | 12 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173718 | 8186854 | - Over Due -- | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA FHSZ | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | WILDWOOD 1101 AERIAL | | CEMA Second F | | Q2 | 370 | 23 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173758 | 8186744 | - Over Due -- | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Aerial | | 08/15/19 | | (03/25/19) | | 53 | 53 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA Aerial | | 09/15/19 | | (04/09/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

| | OREGON TRAIL 1103-Q1 | FHSZ | CEMA Second F | | Q1 | 380 | 7 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173721 | 8186854 | - Over Due -- | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA FHSZ | | 03/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | | 02/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | OREGON TRAIL 1104 GROUND | | CEMA Second F | | Q1 | 390 | 43 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173724 | 8186762 | - Over Due -- | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | OREGON TRAIL 1104-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 400 | 8 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173726 | 8186854 | - Over Due -- | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | PANORAMA 1102 GROUND | | CEMA Second F | | Q1 | 410 | 29 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173709 | 8186762 | - Over Due -- | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | PANORAMA 1102-Q1 WUI | | CEMA Second F | | Q1 | 420 | 23 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173710 | 8186854 | - Over Due -- | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley ——— CEMA Second Patrol**

**Budget Yr =** 2019 **Dist / Trans =** D **Project Group =** **Quarter =** **PI Co. =** CN Utility **Trim Co. =** **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

## North Valley

| Group: | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: | Units | | | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** | | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | | | | | | | | | | | | | |
| | PANORAMA 1102-Q1 WUI | | CEMA Second F | Q1 | 420 | 23 | | Pre Pl/Planned | | | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | 173710 | 8186854 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | | | | | | | | | |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101 AERIAL | | CEMA Second F | Q1 | 430 | 23 | | Pre Pl/Planned | | | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | 173759 | 8186744 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | | | | | | | | | |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | (03/12/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | (03/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101-Q1 FHSZ-WUI | | CEMA Second F | Q1 | 435 | 7 | | Open Pl/Setup | | | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | 173761 | 8186854 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | | | | | | | | | |
| PI: | CN Utility - | CEMA WUI | 04/03/19 | 02/15/19 | (02/15/19) | | 0 | 0 | 2 | | [ 2 ] | 100.0% | 0 | 0 | 0 | - | 2 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101 GROUND | | CEMA Second F | Q1 | 440 | 33 | | Pre Pl/Planned | | | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | 173742 | 8186762 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | | | | | | | | | |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | 46 | 46 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101-Q1 FHSZ-WUI | | CEMA Second F | Q1 | 450 | 0 | | Pre Pl/Planned | | | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | 173743 | 8186854 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | | | | | | | | | |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA WUI | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | VOLTA 1101 LOWER AERIAL | | CEMA Second F | Q1 | 460 | 71 | | Pre Pl/Planned | | | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | 173524 | 8186744 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | | | | | | | | | |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | (02/15/19) | | 26 | 26 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department

## Open Projects - North Valley —— CEMA Second Patrol

| Budget Yr = | 2019 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | |

| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | VOLTA 1102 LOWER | GROUND | CEMA Second F | | Q1 | 470 | 64 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173526 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 115 | 115 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS Shasta-Trinity GROUND | | CEMA Second F | | Q2 | 500 | 0 | | Post PI/Pre TT | | | | | | | | | | | | |
| | 173765 | 8186762 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA<br>Ground | 12/07/18 | 05/15/19 | | 01/15/19 | | 191 | 99 | 99 | | [65] | 100.0% | 0 | 34 | 0 | - | 65 | 0 | 0 |
| Trim: | Wright Tree | CEMA<br>Ground | | 06/15/19 | | (04/25/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q2 | FHSZ | CEMA Second F | | Q2 | 530 | 8 | | Open TT/Active | | | | | | | | | | | | |
| | 173725 | 8186864 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>FHSZ | 03/21/19 | 05/15/19 | | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA<br>FHSZ | 04/03/19 | 06/15/19 | | (04/18/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | CORNING 1104-Q4 WUI | | CEMA Second F | | Q2 | 700 | 78 | | Open TT/Active | | | | | | | | | | | | |
| | 173674 | 8186864 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA<br>WUI | 03/12/19 | 05/15/19 | | 03/26/19 | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree | CEMA<br>WUI | 04/05/19 | 06/15/19 | | (04/04/19) | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101-Q2 | FHSZ | CEMA Second F | | Q2 | 770 | 11 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173692 | 8186864 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>FHSZ | | 05/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1102-Q2 | FHSZ | CEMA Second F | | Q2 | 780 | 10 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173696 | 8186864 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>FHSZ | | 05/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## North Valley

| Group: | Company: | Order #: / Project Category: | Start Dates: / Cycle: | Quarter: Priority: / Comp Dates: | Total Miles: | Status: | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Project Nm: / Project #:** | Proj Group: | | | | | | | | | | | | | | | | | |

| | | | | | | | | | **Units** | | | | | **Non Workable:** | | | | **Work Status:** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**FRENCH GULCH 1101  GROUND**
17367A — 8186762 — CEMA Second F — Over Due — — Plan — Q1 — 790 — 14 — Pre Pl/Planned

| | | | | | | | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PI: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | Plan | 8 | 8 | 0 | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

**DESCHUTES 1104 GROUND**
174797 — 8186762 — CEMA Second F — Over Due — — Plan — Q1 — 1000 — 131 — Pre Pl/Planned

| PI: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | Plan | 10 | 10 | 0 | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

**FRENCH GULCH 1102 GROUND**
173679 — 8186762 — CEMA Second F — Over Due — — Plan — Q1 — 1010 — 2 — Pre Pl/Planned

| PI: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | Plan | 35 | 35 | 0 | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

**GIRVAN 1101-ZOGG MINE GROUND**
173886 — 8186762 — CEMA Second F — Over Due — — Plan — Q1 — 1020 — 0 — Pre Pl/Planned

| PI: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | Plan | 12 | 12 | 0 | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

**JESSUP 1102  GROUND**
173695 — 8186762 — CEMA Second F — Over Due — — Plan — Q1 — 1060 — 76 — Pre Pl/Planned

| PI: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | Plan | 3 | 3 | 0 | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

**JESSUP 1102-Q1 FHSZ-WUI**
173697 — 8186854 — CEMA Second F — Over Due — — Plan — Q1 — 1070 — 10 — Pre Pl/Planned

| PI: | CN Utility - | CEMA WUI | 02/15/19 | (02/15/19) | | Plan | 0 | 0 | 0 | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| Group: | Company: | Proj Group: | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Start Dates: | Quarter: Priority: | Comp Dates: | Total Miles: | | Status: | | | Units | | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JESSUP 1101 GROUND | | | | CEMA Second F | | | Q1 | 1180 | 66 | | Pre Pl/Planned | | | | | | | | | | | | | | | |
| | 173691 | 8186762 | | - Over Due -- | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | | | 02/15/19 | | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | | | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1101-O1 FHSZ-WUI | | | | CEMA Second F | | | Q1 | 1190 | 11 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173693 | 8186854 | | - Over Due -- | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | | | 02/15/19 | | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | | | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-20



| | |
|---|---|
| **Sent:** | Wednesday, April 10, 2019 9:57 AM |

| | |
|---|---|
| **Subject:** | North Valley North PMD, W/E |
| **Attach:** | 20190410095448.pdf; 20190410095508.pdf |

Here are this week's reports. This is 2019 Routine and CEMA. Thanks and have a safe day!

SR. DMS - NORTH VALLEY NORTH// **CNUC**

**mobile**
**direct**
844.764.2682 **main**
cnutility.com // LinkedIn // Employee Owned

# EXHIBIT D-20.1



# PG&E - Vegetation Management Department
## Project Status Summary

Division = North Valley    Trim Comp = T Line Category=    Major Transfer Path=    BudgetYr = 2019
Dist / Trans = D    Project Group =    Quarter =    PI Co. =    CN Utility   District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
Project Category = Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **BURNEY** | | | | | | | | | | | | | | | | |
| Q3 | 3,312 | 3,851 | 388 | 10.1% | 357 | 9.3% | 16.3% | 31 | 0 | 388 | 282 | 21.8% | 19.9% | 5 | 20.0% | 0.0% |
| Q4 | 2,244 | 2,443 | 257 | 10.5% | 0 | 0.0% | 8.9% | 257 | 0 | 257 | 283 | 7.1% | 0.0% | 11 | 9.1% | 0.0% |
| TOTAL: | 5,556 | 6,294 | 645 | 10.2% | 357 | 5.7% | 13.3% | 288 | 0 | 645 | 565 | 14.4% | 10.0% | 16 | 12.5% | 0.0% |
| **RED BLUFF** | | | | | | | | | | | | | | | | |
| Q2 | 1,896 | 1,194 | 1,725 | 144.5% | 1,137 | 95.2% | (37.0%) | 588 | 57 | 1,723 | 255 | 100.0% | 100.0% | 7 | 57.1% | 28.6% |
| Q3 | 4,560 | 5,206 | 1,706 | 32.8% | 1,568 | 30.1% | 14.2% | 138 | 152 | 1,713 | 605 | 20.0% | 18.6% | 11 | 27.3% | 9.1% |
| Q4 | 5,371 | 5,595 | 1 | 0.0% | 0 | 0.0% | 4.2% | 1 | 0 | 1 | 588 | 0.0% | 0.0% | 20 | 0.0% | 0.0% |
| TOTAL: | 11,827 | 11,995 | 3,432 | 28.6% | 2,705 | 22.6% | 1.4% | 727 | 209 | 3,437 | 1,448 | 26.0% | 25.3% | 38 | 18.4% | 7.9% |
| **Red Bluff Orchards** | | | | | | | | | | | | | | | | |
| Q3 | 0 | 0 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| Q4 | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| TOTAL: | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **SHASTA** | | | | | | | | | | | | | | | | |
| Q2 | 7,815 | 8,468 | 6,303 | 97.4% | 4,158 | 64.3% | (17.2%) | 2,145 | 1,576 | 6,308 | 469 | 97.6% | 65.6% | 6 | 66.7% | 16.7% |
| Q3 | 19,863 | 21,954 | 7,704 | 35.1% | 4,445 | 20.2% | 10.5% | 3,259 | 2,617 | 7,714 | 1,419 | 30.0% | 17.9% | 23 | 21.7% | 0.0% |
| Q4 | 1,877 | 2,075 | 0 | 0.0% | 0 | 0.0% | 10.5% | 0 | 0 | 0 | 4 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| TOTAL: | 29,555 | 30,497 | 14,007 | 45.9% | 8,603 | 28.2% | 3.2% | 5,404 | 4,193 | 14,022 | 1,892 | 46.7% | 29.6% | 35 | 25.7% | 2.9% |
| **GRAND TOTAL:** | 51,227 | 53,536 | 18,084 | 33.8% | 11,665 | 21.8% | 4.5% | 6,419 | 4,402 | 18,104 | 3,904 | 34.3% | 25.2% | 92 | 19.6% | 4.3% |
| **Target Week/Percent Complete** | | | | 20 / 38.5% | | 14 / 26.9% | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | 4.5% | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **Trim Comp =** T Line Category=   **Major Transfer Path=**   **BudgetYr =** 2019
**Dist / Trans =** D  **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
**Project Category =** Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

## Open Projects - North Valley ----- Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** |

| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CORNING 1103-Mid Cycle MID-CYCLE**
176053 — Local Maintenan Plan Q2 1 0 (Fcst)/Act — Open TT/Active
PI: CN Utility - | Mid Cycle | 03/20/19 | 03/15/19 | | 04/04/19 | | 0 | Plan | 57 | 57 | | [57] | 100.0% | 0 | 0 | 0 | - | 0 | 57 | 0 |
Trim: Wright Tree | Mid Cycle | 04/03/19 | 04/05/19 | | (04/18/19) | | | | [57] | 0 | 0 | [0] | 0.0% | | Last Updated | | 4/5/19 | | By: | |

**CORNING 1104-Mid Cycle MID-CYCLE**
176054 — Local Maintenan Plan Q2 1 0 (Fcst)/Act — Open PI/Setup
PI: CN Utility - | Mid Cycle | 03/19/19 | 03/15/19 | | (04/05/19) | | 0 | Plan | 0 | 531 | | [531] | 100.0% | 0 | 0 | 0 | - | 531 | 0 | 0 |
Trim: Wright Tree - | Mid Cycle | | 04/12/19 | | (04/12/19) | | | | [0] | 0 | 0 | [0] | 100.0% | | Last Updated | | 4/5/19 | | By: | |

**TYLER 1104-Mid Cycle MID-CYCLE**
176052 — Local Maintenan Plan Q2 1 0 (Fcst)/Act — Post PI/Pre TT
PI: CN Utility - | Mid Cycle | 03/06/19 | 03/08/19 | | 03/08/19 | | 0 | Plan | 45 | 45 | | [45] | 100.0% | 0 | 0 | 0 | - | 0 | 45 | 0 |
Trim: Wright Tree - | Mid Cycle | 03/26/19 | 04/05/19 | | (04/05/19) | | | | [45] | 45 | 4 | [0] | 100.0% | | Last Updated | | 3/13/19 | | By: | |

**COTTONWOOD 1103**
167306 — Local Maintenan Plan Q2 20 161 (Fcst)/Act — Open TT/Active
PI: CN Utility - | Q2 | 01/29/19 | 03/09/19 | | 02/28/19 | | 2,077 | Plan | 1,929 | 1,929 | | [1,930] | 100.0% | 0 | 0 | 0 | - | 0 | 96 | 0 |
Trim: Wright Tree - | Q2 | 02/21/19 | 03/22/19 | | (03/30/19) | | | | [2,059] | 1,871 | 203 | [1,907] | 97.0% | | Last Updated | | 4/1/19 | | By: | |

**OREGON TRAIL 1103**
165426 — Local Maintenan Plan Q2 50 120 (Fcst)/Act — Open TT/Active
PI: CN Utility - | Q1 | 02/15/19 | 05/05/19 | | 03/12/19 | | 1,083 | Plan | 1,895 | 1,895 | | [1,899] | 100.0% | 0 | 0 | 0 | - | 0 | 1,589 | 0 |
Trim: Wright Tree | Q1 | 03/26/19 | 05/17/19 | | (05/17/19) | | | | [1,923] | 1,150 | 91 | [324] | 60.7% | | Last Updated | | 3/27/19 | | By: | |

**Bi-Annual Patrol-1 SHASTA**
168539 — Local Maintenan - Over Due -- Plan Q2 55 0 (Fcst)/Act — Pre PI/Planned
PI: CN Utility - | Q1 | | 02/05/19 | | (03/08/19) | | 5 | Plan | 5 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
Trim: Wright Tree - | Q1 | | 03/29/19 | | (03/29/19) | | | | [0] | 0 | 0 | [0] | 0.0% | | Last Updated | | 3/22/19 | | By: | |

**VOLTA 1102-2 UPPER**
168538 — Local Maintenan Plan Q2 60 70 (Fcst)/Act — Open PI/Setup
PI: CN Utility - | Q4 | 02/26/19 | 05/10/19 | | (05/10/19) | | 2,709 | Plan | 1,000 | 840 | | [840] | 84.0% | 0 | 2 | 16 | - | 309 | 515 | 0 |
Trim: Wright Tree | Q4 | 04/03/19 | 05/24/19 | | (05/24/19) | | | | [515] | 99 | 1 | [0] | 9.9% | | Last Updated | | 4/4/19 | | By: | |

**STILLWATER STATION 1102**
169057 — Local Maintenan Plan Q2 70 78 (Fcst)/Act — Open TT/Active
PI: CN Utility - | Q2 | 02/27/19 | 05/12/19 | | 04/03/19 | | 1,354 | Plan | 992 | 992 | | [992] | 100.0% | 0 | 0 | 0 | - | 0 | 992 | 0 |
Trim: Wright Tree - | Q2 | 03/28/19 | 05/24/19 | | (05/24/19) | | | | [995] | 391 | 125 | [0] | 39.4% | | Last Updated | | 4/5/19 | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley ——— Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:/Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | |

| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | Work Status: | | |

| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GIRVAN 1101 | | Local Maintenan | | Q3 | 80 | 110 | Open TT/Active | | | | | | | | | | | | |
| | 165874 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 03/04/19 | 05/26/19 | | 04/08/19 | | 1,083 | 974 | 974 | | [ 973 ] | 100.0% | 0 | 0 | 0 | - | 0 | 903 | 0 |
| Trim: | Wright Tree - | Q3 | 04/09/19 | 06/07/19 | | (06/07/19) | | | [ 980 ] | 0 | 0 | [ 10 ] | 0.0% | Last Updated | | 4/9/19 | | By: | | |
| | STILLWATER STATION 1101 | | Local Maintenan | | Q3 | 90 | 37 | Open TT/Active | | | | | | | | | | | | |
| | 166608 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 03/12/19 | 05/26/19 | | 04/04/19 | | 813 | 1,029 | 1,029 | | [ 1,029 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1,027 | 0 |
| Trim: | Wright Tree - | Q2 | 04/08/19 | 06/07/19 | | (06/07/19) | | | [ 1,033 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/9/19 | | By: | | |
| | KESWICK 1101 | | Local Maintenan | | Q3 | 100 | 52 | Pre PI/Planned | | | | | | | | | | | | |
| | 167654 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q4 | 03/27/19 | 05/27/19 | | (05/27/19) | | 451 | 500 | 230 | | [ 236 ] | 46.0% | 0 | 1 | 3 | - | 228 | 0 | 0 |
| Trim: | Wright Tree - | Q4 | | 06/07/19 | | (06/07/19) | | | [ 6 ] | 0 | 0 | [ 5 ] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| | DESCHUTES 1101 | | Local Maintenan | | Q3 | 120 | 131 | Pre PI/Planned | | | | | | | | | | | | |
| | 166518 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 04/03/19 | 06/01/19 | | (06/01/19) | | 1,806 | 2,000 | 293 | | [ 293 ] | 14.7% | 0 | 3.5 | 0 | - | 293 | 0 | 0 |
| Trim: | Wright Tree - | Q3 | | 06/14/19 | | (05/14/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 1/29/19 | | By: | | |
| | VOLTA 1101-2 LOWER-MANTON | | Local Maintenan | | Q3 | 130 | 53 | Open TT/Active | | | | | | | | | | | | |
| | 165919 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/30/18 | 06/02/19 | | 01/04/19 | | 813 | 996 | 996 | | [ 996 ] | 100.0% | 0 | 0 | 0 | - | 0 | 68 | 0 |
| Trim: | Wright Tree | Q1 | 02/21/19 | 06/14/19 | | (05/14/19) | | | [ 1,022 ] | 898 | 33 | [ 942 ] | 90.2% | Last Updated | | 3/22/19 | | By: | | |
| | JESSUP 1101 | | Local Maintenan | | Q3 | 200 | 80 | Open TT/Active | | | | | | | | | | | | |
| | 165371 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/29/18 | 06/23/19 | | 01/21/19 | | 1,174 | 1,105 | 1,105 | | [ 1,107 ] | 100.0% | 0 | 0 | 0 | - | 0 | 232 | 0 |
| Trim: | Wright Tree - | Q1 | 02/26/19 | 07/05/19 | | (07/05/19) | | | [ 1,291 ] | 1,044 | 177 | [ 1,044 ] | 94.5% | Last Updated | | 4/5/19 | | By: | | |
| | JESSUP 1102 | | Local Maintenan | | Q3 | 240 | 87 | Open PI/Setup | | | | | | | | | | | | |
| | 165418 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/17/19 | 06/30/19 | | (08/30/19) | | 1,083 | 1,200 | 477 | | [ 478 ] | 39.8% | 0 | 0 | 0 | - | 0 | 478 | 0 |
| Trim: | Wright Tree - | Q1 | 03/25/19 | 07/12/19 | | (07/12/19) | | | [ 478 ] | 393 | 145 | [ 0 ] | 32.8% | Last Updated | | 4/9/19 | | By: | | |
| | PANORAMA 1102 PSR | | Local Maintenan | | Q3 | 310 | 84 | Open TT/Active | | | | | | | | | | | | |
| | 165327 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/16/18 | 07/27/18 | | 12/26/18 | | 1,716 | 1,962 | 1,962 | | [ 1,963 ] | 100.0% | 0 | 0 | 0 | - | 0 | 397 | 0 |
| Trim: | Wright Tree - | Q1 | 01/25/19 | 08/09/19 | | (08/09/19) | | | [ 2,004 ] | 1,868 | 70 | [ 1,575 ] | 95.2% | Last Updated | | 3/28/19 | | By: | | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley — Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Company:** | **Proj Group:** | **Start Dates:** | | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** | |
| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| RISING RIVER 1101 | | Local Maintenan | | Q3 | 330 | 59 | | Open TT/Active | | | | | | | | | | | | |
| 165404 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: CN Utility - | Q1 | 12/26/18 | 07/29/18 | | 01/28/19 | | 451 | 376 | 376 | | [ 376 ] | 100.0% | 0 | 0 | 0 | - | 0 | 190 | 0 |
| Trim: Wright Tree | Q1 | 03/11/19 | 08/09/19 | | (08/09/19) | | | [ 377 ] | 357 | 93 | [ 187 ] | 94.9% | Last Updated | | 4/5/19 | | By: | | |
| WILDWOOD 1101 | | Local Maintenan | | Q3 | 340 | 30 | | Open TT/Active | | | | | | | | | | | | |
| 165425 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: CN Utility - | Q1 | 11/16/18 | 07/29/19 | | 12/05/18 | | 226 | 347 | 347 | | [ 347 ] | 100.0% | 0 | 0 | 0 | - | 0 | 79 | 0 |
| Trim: Wright Tree - | Q1 | 02/04/19 | 08/09/19 | | (08/09/19) | | | [ 368 ] | 307 | 0 | [ 289 ] | 88.5% | Last Updated | | 4/5/19 | | By: | | |
| JESSUP 1103 | | Local Maintenan | | Q3 | 400 | 38 | | Open TT/Active | | | | | | | | | | | | |
| 165353 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: CN Utility - | Q1 | 12/26/18 | 08/11/19 | | 02/12/19 | | 1,309 | 1,634 | 1,634 | | [ 1,635 ] | 100.0% | 0 | 0 | 0 | - | 0 | 745 | 0 |
| Trim: Wright Tree - | Q1 | 03/05/19 | 08/23/19 | | (08/23/19) | | | [ 1,684 ] | 1,140 | 75 | [ 908 ] | 69.8% | Last Updated | | 3/22/19 | | By: | | |
| PIT NO 1 1101 | | Local Maintenan | | Q3 | 420 | 53 | | Open Pl/Setup | | | | | | | | | | | | |
| 165850 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: CN Utility - | Q1 | 01/22/19 | 08/12/19 | | (08/12/19) | | 248 | 276 | 12 | | [ 12 ] | 4.4% | 0 | 0 | 0 | - | 12 | 0 | 0 |
| Trim: Wright Tree - | Q1 | | 08/23/19 | | (08/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| PIT NO 3 2101-2 UPPER | | Local Maintenan | | Q4 | 510 | 20 | | Post Pl/Pre TT | | | | | | | | | | | | |
| 165608 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: CN Utility - | Q1 | 01/11/19 | 09/16/19 | | 02/01/19 | | 271 | 257 | 257 | | [ 257 ] | 100.0% | 0 | 0 | 0 | - | 256 | 0 | 0 |
| Trim: Wright Tree - | Q1 | | 09/27/19 | | (09/27/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| TYLER 1103 | | Local Maintenan | | Q4 | 650 | 7 | | Open Pl/Setup | | | | | | | | | | | | |
| 165424 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: CN Utility | Q1 | 01/28/19 | 09/30/19 | | (09/30/19) | | 68 | 75 | 1 | | [ 1 ] | 1.3% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: Wright Tree - | Q1 | | 10/11/19 | | (10/11/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 3/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-20.2



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =**  T Line Category=   **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **BudgetYr =**   2019
**Project Category =**  CEMA Second Patrol

| Quarter / District | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **Q1** | | | | | | | | | | | | | | | | |
| BURNEY | 139 | 102 | 72 | 70.6% | 0 | 0.0% | (26.6%) | 72 | 70 | 72 | 198 | 61.1% | 0.0% | 5 | 40.0% | 0.0% |
| RED BLUFF | 342 | 223 | 197 | 88.3% | 1 | 0.4% | (34.8%) | 196 | 3 | 134 | 518 | 86.3% | 57.5% | 11 | 90.9% | 54.5% |
| SHASTA | 394 | 498 | 165 | 33.1% | 0 | 0.0% | 26.4% | 165 | 116 | 116 | 1,093 | 27.5% | 5.4% | 32 | 18.8% | 9.4% |
| TOTAL: | 875 | 823 | 434 | 52.7% | 1 | 0.1% | (5.9%) | 433 | 189 | 322 | 1,808 | 48.0% | 19.7% | 48 | 37.5% | 18.8% |
| **Q2** | | | | | | | | | | | | | | | | |
| BURNEY | 222 | 221 | 5 | 2.3% | 0 | 0.0% | (0.5%) | 5 | 0 | 5 | 259 | 27.4% | 26.3% | 11 | 18.2% | 18.2% |
| RED BLUFF | 62 | 57 | 4 | 7.0% | 0 | 0.0% | (8.1%) | 4 | 4 | 4 | 282 | 91.8% | 65.0% | 21 | 95.2% | 90.5% |
| SHASTA | 391 | 295 | 100 | 33.9% | 0 | 0.0% | (24.5%) | 100 | 1 | 66 | 202 | 47.9% | 43.9% | 18 | 55.6% | 44.4% |
| TOTAL: | 675 | 573 | 109 | 19.0% | 0 | 0.0% | (15.1%) | 109 | 5 | 75 | 742 | 57.4% | 45.8% | 50 | 64.0% | 58.0% |
| **Q3** | | | | | | | | | | | | | | | | |
| RED BLUFF | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 14 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| SHASTA | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 17 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| TOTAL: | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 32 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| BURNEY | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 7 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| RED BLUFF | 28 | 28 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 202 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| SHASTA | 190 | 190 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 621 | 0.0% | 0.0% | 24 | 4.2% | 4.2% |
| TOTAL: | 219 | 219 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 830 | 0.0% | 0.0% | 29 | 3.4% | 3.4% |
| **GRAND TOTAL:** | 1,773 | 1,619 | 543 | 33.5% | 1 | 0.1% | (8.7%) | 542 | 194 | 397 | 3,412 | 37.9% | 20.4% | 130 | 39.2% | 30.0% |
| **Target Week/Percent Complete** | | | | 20 / 38.5% | | 14 / 26.9% | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | (8.7%) | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley  **District =**  BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA  **Trim Comp =** T Line Category=  **Major Transfer Path=**
**Dist / Trans =**  D  **Project Group =**  **Quarter =**  **PI Co. =**  CN Utility  **BudgetYr =**  2019
**Project Category =** CEMA Second Patrol

| | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quarter / District | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

| Budget Yr = | 2019 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| Group: | Company: | | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | Units | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Project Nm:** / Project #: | | | Start Dates: | | Comp Dates: | | | | | | | | | | | | | | | | | | |
| | | Proj Group: | | | | | | | | | | | | | | | | | | | | | | |
| | VOLTA 1101 UPPER GROUND 173525 | | CEMA Second F 8186762 | - Over Due - | Plan | Q1 | 10 (Fcst)/Act | 71 | | Post PI/Pre TT Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | CEMA Ground | 11/19/18 | 02/15/19 | | 12/17/18 | | Plan | 309 | 193 | 193 | | [ 130 ] | 100.0% | 0 | 63 | 0 | - | 130 | 0 | 0 |
| Trim: | Wright Tree- | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | DESCHUTES 1101 GROUND 173677 | | CEMA Second F 8186762 | | Plan | Q1 | 30 (Fcst)/Act | 131 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | CEMA Ground | 01/02/19 | 02/15/19 | | 01/29/19 | | Plan | 28 | 28 | 28 | | [ 28 ] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree | CEMA Ground | | 03/15/19 | | (11/28/19) | | | [ 28 ] | 0 | 0 | [ 24 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | CEDAR CREEK 1101 UPPER AERIAL 173666 | | CEMA Second F 8186744 | | Plan | Q1 | 40 (Fcst)/Act | 54 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Aerial | 01/16/19 | 02/15/19 | | 01/29/19 | | | 86 | 54 | 54 | | [ 54 ] | 100.0% | 0 | 0 | 0 | - | 0 | 54 | 0 |
| Trim: | Wright Tree- | CEMA Aerial | | 03/15/19 | | (01/28/19) | | | [ 54 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | GIRVAN 1101 GROUND 173682 | | CEMA Second F 8186762 | | Plan | Q1 | 60 (Fcst)/Act | 102 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | CEMA Ground | 01/21/19 | 02/15/19 | | 02/07/19 | | Plan | 17 | 136 | 136 | | [ 87 ] | 100.0% | 0 | 49 | 0 | - | 0 | 87 | 0 |
| Trim: | Wright Tree | CEMA Ground | | 04/03/19 | | (01/28/19) | | | [ 87 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | CORNING 1102 GROUND 173671 | | CEMA Second F 8186762 | | Plan | Q1 | 70 (Fcst)/Act | 110 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | CEMA Ground | 02/06/19 | 02/15/19 | | 02/07/19 | | Plan | 6 | 2 | 2 | | [ 2 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree- | CEMA Ground | | 03/06/19 | | (03/16/19) | | | [ 2 ] | 1 | 0 | [ 1 ] | 50.0% | Last Updated | | 4/10/19 | | By: | | |
| | RED BLUFF 1101-Q1        WUI 173731 | | CEMA Second F 8186864 | | Plan | Q1 | 120 (Fcst)/Act | 4 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | CEMA WUI | 03/05/19 | 02/15/19 | | 03/11/19 | | Plan | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA WUI | | 03/12/19 | | (03/26/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# PG&E - Vegetation Management Department

**Open Projects – North Valley** —— **CEMA Second Patrol**

**Budget Yr =** 2019  **Dist / Trans =** D  **Project Group =**  **Quarter =**  **PI Co. =** CN Utility  **Trim Co. =**  **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

## North Valley

| Group: Company: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: / Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PIT NO.5 1101 AERIAL** 173497 | 8186744 | CEMA Second P -Over Due-- | Plan | Q2 130 | 23 | Pre PI/Planned | | | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | 05/15/19 | | (03/12/19) | Plan 15 | 15 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree | CEMA Aerial | 06/15/19 | | (03/26/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/13/19 | | By: | | |
| **RED BLUFF 1105-Q1 WUI** 173740 | 8186854 | CEMA Second P | Plan | Q1 130 | 19 | Open TT/Active | | | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | 03/05/19 02/15/19 | | 03/12/19 | Plan 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree | CEMA WUI | 03/14/19 03/15/19 | | (03/23/19) | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| **BURNEY 1101 GROUND** 173603 | 8186762 | CEMA Second P | Plan | Q1 150 | 60 | Open TT/Active | | | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 02/22/19 02/15/19 | | 03/18/19 | Plan 21 | 16 | 16 | | [16] | 100.0% | 0 | 0 | 0 | - | 0 | 16 | 0 |
| Trim: Wright Tree | CEMA Ground | 03/18/19 03/15/19 | | (03/19/19) | | [16] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| **RISING RIVER 1101 AERIAL** 173741 | 8186744 | CEMA Second P -Over Due-- | Plan | Q2 160 | 45 | Pre PI/Planned | | | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | 05/15/19 | | (03/11/19) | Plan 11 | 11 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | 06/15/19 | | (03/22/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| **ANDERSON 1101-Q1** FHSZ-WUI 173657 | 8186854 | CEMA Second P | Plan | Q1 180 | 9 | Open TT/Active | | | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA WUI | 03/19/19 02/15/19 | | 03/28/19 | Plan 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree - | CEMA WUI | 04/03/19 03/15/19 | | (04/09/19) | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| **CEDAR CREEK 1101 LOWER AERIAL** 173655 | 8186744 | CEMA Second P -Over Due-- | Plan | Q1 190 | 54 | Pre PI/Planned | | | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | 02/15/19 | | (02/15/19) | Plan 24 | 24 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| **COTTONWOOD 1101 GROUND** 173580 | 8186762 | CEMA Second P -Over Due-- | Plan | Q1 200 | 74 | Pre PI/Planned | | | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | Plan 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | **Non Workable:** | | | **Work Status:** | | |
| | | | | | | | | | **Fcst** | **Act** | **Adds** | **VMD** | **Comp%** | **PI-Rfsl** | **Card** | **Quar** | **R-Rev** | **Pend** | **Assgn** | **TT-Rfsl** |
| | COTTONWOOD 1101 GROUND | | CEMA Second F | | Q1 | 200 | 74 | | Pre PI/Planned | | | | | | | | | | | |
| | 173580 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 210 | 21 | | Pre PI/Planned | | | | | | | | | | | |
| | 173583 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102 GROUND | | CEMA Second F | | Q1 | 220 | 69 | | Pre PI/Planned | | | | | | | | | | | |
| | 173584 | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 14 | 14 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 3 1101 UPPER GROUND | | CEMA Second F | | Q2 | 220 | 17 | | Open PI/Setup | | | | | | | | | | | |
| | 173764 | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 03/27/19 | 05/15/19 | | (03/16/19) | | 28 | 28 | 5 | | [5] | 17.9% | 0 | 5 | 0 | - | 5 | 0 | 0 |
| Trim: | Wright Tree | CEMA<br>Ground | | 05/15/19 | | (03/27/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | COTTONWOOD 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 230 | 14 | | Pre PI/Planned | | | | | | | | | | | |
| | 173586 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | MC ARTHUR 1101-Q2 WUI | | CEMA Second F | | Q2 | 240 | 16 | | Pre PI/Planned | | | | | | | | | | | |
| | 173714 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 05/15/19 | | (03/19/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 06/15/19 | | (03/30/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1103 GROUND | | CEMA Second F | | Q1 | 320 | 1 | | Pre PI/Planned | | | | | | | | | | | |
| | 173699 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2018 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | | CN Utility | Trim Co. = | | District = | | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | Non Workable: | | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | Proj Group: | **Start Dates:** | | **Comp Dates:** | | | | | | **Units** | | | | | | | | | | | | | |
| | JESSUP 1103 GROUND 173699 | 8186762 | CEMA Second F – Over Due – | Plan | Q1 | 320 (Fcst)/Act | 1 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility – | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1103-Q1 FHSZ-WUI 173701 | 8186854 | CEMA Second F – Over Due – | Plan | Q1 | 330 (Fcst)/Act | 16 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility – | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101 GROUND 173703 | 8186762 | CEMA Second F – Over Due – | Plan | Q1 | 340 (Fcst)/Act | 37 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility – | CEMA Ground | | 02/15/19 | | (02/15/19) | | 65 | 65 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101-Q1 FHSZ-WUI 173705 | 8186864 | CEMA Second F – Over Due – | Plan | Q1 | 350 (Fcst)/Act | 0 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility – | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102 GROUND 173716 | 8186762 | CEMA Second F – Over Due – | Plan | Q1 | 360 (Fcst)/Act | 32 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility – | CEMA Ground | | 02/15/19 | | (02/15/19) | | 7 | 7 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS BURNEY GROUND 173768 | 8186762 | CEMA Second F – Over Due – | Plan | Q2 | 380 (Fcst)/Act | 0 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility – | CEMA Ground | | 05/15/19 | | (03/15/19) | | 21 | 21 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA Ground | | 06/15/19 | | (03/26/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

## PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | **Non Workable:** | | | | **Work Status:** |

| | OREGON TRAIL 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 370 | 12 | | Pre Pl/Planned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 173718 | 8186854 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA FHSZ | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | **Last Updated** | | 4/10/19 | | By: | |

| | WILDWOOD 1101 AERIAL | | CEMA Second F | | Q2 | 370 | 23 | | Pre Pl/Planned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 173758 | 8186744 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Aerial | | 08/15/19 | | (03/25/19) | | 53 | 53 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 09/15/19 | | (04/09/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/4/19 | | By: | |

| | OREGON TRAIL 1103-Q1 FHSZ | | CEMA Second F | | Q1 | 380 | 7 | | Pre Pl/Planned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 173721 | 8186854 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA FHSZ | | 03/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | | 02/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | |

| | OREGON TRAIL 1104 GROUND | | CEMA Second F | | Q1 | 390 | 43 | | Pre Pl/Planned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 173724 | 8186762 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | |

| | OREGON TRAIL 1104-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 400 | 8 | | Pre Pl/Planned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 173726 | 8186854 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | **Last Updated** | | 4/10/19 | | By: | |

| | PANORAMA 1102 GROUND | | CEMA Second F | | Q1 | 410 | 29 | | Pre Pl/Planned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 173709 | 8186762 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | **Last Updated** | | 4/10/19 | | By: | |

| | PANORAMA 1102-Q1 WUI | | CEMA Second F | | Q1 | 420 | 23 | | Pre Pl/Planned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 173710 | 8186854 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | | CN Utility | Trim Co. = | | District = | | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

| | North Valley | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Project Nm: Project #:** | **Order #:** | **Project Category:** | **Cycle:** | **Quarter:** | **Priority:** | **Total Miles:** | | **Status:** | | | | | | | | | |
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | | **Units** | | | | **Non Workable:** | | | **Work Status:** |
| | PANORAMA 1102-Q1 WUI | | CEMA Second F | | Q1 | 420 | 23 | | Pre Pl/Planned | | | | | | | | | | |
| | 173710 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: |
| | PIT NO 1 1101  AERIAL | | CEMA Second F | | Q1 | 430 | 23 | | Pre Pl/Planned | | | | | | | | | | |
| | 173759 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | | (03/12/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | | (03/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: |
| | PIT NO 1 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 435 | 7 | | Open Pl/Setup | | | | | | | | | | |
| | 173761 | 8186854 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 04/03/19 | 02/15/19 | | (02/15/19) | | 0 | 0 | 2 | | [ 2 ] | 100.0% | 0 | 0 | 0 | - | 2 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | 4/10/19 | | By: |
| | STILLWATER STATION 1101 GROUND | | CEMA Second F | | Q1 | 440 | 33 | | Pre Pl/Planned | | | | | | | | | | |
| | 173742 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 46 | 46 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: |
| | STILLWATER STATION 1101-Q1  FHSZ-WUI | | CEMA Second F | | Q1 | 450 | 0 | | Pre Pl/Planned | | | | | | | | | | |
| | 173743 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: |
| | VOLTA 1101 LOWER  AERIAL | | CEMA Second F | | Q1 | 460 | 71 | | Pre Pl/Planned | | | | | | | | | | |
| | 173524 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | | (02/15/19) | | 26 | 26 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ——— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| Group: | Company: | Project Nm:<br>Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Proj Group: | Start Dates: | | Comp Dates: | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | VOLTA 1102 LOWER | GROUND | CEMA Second P | Plan | Q1 | 470 | 64 | | Pre PI/Planned | | | | | | | | | | | | | |
| | 173526 | | 8186762 | - Over Due - | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA Ground | | 02/15/19 | (02/15/19) | | 115 | 115 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS Shasta-Trinity GROUND | | CEMA Second P | Plan | Q2 | 500 | 0 | | Post PI/Pre TT | | | | | | | | | | | | |
| | 173765 | | 8186762 | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | | CEMA Ground | 12/07/18 | 05/15/19 | 01/15/19 | | 191 | 99 | 99 | | [ 65 ] | 100.0% | 0 | 34 | 0 | - | 65 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | | 06/15/19 | (04/25/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q2 | FHSZ | CEMA Second P | Plan | Q2 | 530 | 8 | | Open TT/Active | | | | | | | | | | | | |
| | 173725 | | 8186864 | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | 03/21/19 | 05/15/19 | 03/28/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | 04/03/19 | 06/15/19 | (04/18/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | CORNING 1104-Q4 WUI | | CEMA Second P | Plan | Q2 | 700 | 78 | | Open TT/Active | | | | | | | | | | | | |
| | 173674 | | 8186864 | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA WUI | 03/12/19 | 05/15/19 | 03/26/19 | | 1 | 4 | 4 | | [ 4 ] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree - | | CEMA WUI | 04/05/19 | 06/15/19 | (04/04/19) | | | [ 4 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101-Q2 | FHSZ | CEMA Second P | Plan | Q2 | 770 | 11 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173692 | | 8186864 | - Over Due - | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1102-Q2 | FHSZ | CEMA Second P | Plan | Q2 | 780 | 10 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173696 | | 8186864 | - Over Due - | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

Budget Yr = 2019      Dist / Trans = D   Project Group =      Quarter =      PI Co. =      CN Utility   Trim Co. =      District =      BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Group: | Company: Project Nm: Project #: | Order #: Proj Group: | Project Category: | Cycle: Start Dates: | Quarter: Comp Dates: | Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | FRENCH GULCH 1101 GROUND 17367A | 8186762 CEMA | CEMA Second F - Over Due -- | Plan | Q1 | 790 (Fcst)/Act | 14 | | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | Ground CEMA | | 02/15/19 | | (02/15/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | DESCHUTES 1104 GROUND 174797 | 8186762 CEMA | CEMA Second F - Over Due -- | Plan | Q1 | 1000 (Fcst)/Act | 131 | | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | Ground CEMA | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | FRENCH GULCH 1102 GROUND 173679 | 8186762 CEMA | CEMA Second F - Over Due -- | Plan | Q1 | 1010 (Fcst)/Act | 2 | | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | Ground CEMA | | 02/15/19 | | (02/15/19) | | 35 | 35 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | GIRVAN 1101-ZOGG MINE GROUND 173886 | 8186762 CEMA | CEMA Second F - Over Due -- | Plan | Q1 | 1020 (Fcst)/Act | 0 | | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | Ground CEMA | | 02/15/19 | | (02/15/19) | | 12 | 12 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1102 GROUND 173595 | 8186762 CEMA | CEMA Second F - Over Due -- | Plan | Q1 | 1060 (Fcst)/Act | 76 | | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | Ground CEMA | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1102-Q1 FHSZ-WUI 173697 | 8186864 CEMA | CEMA Second F - Over Due -- | Plan | Q1 | 1070 (Fcst)/Act | 10 | | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn TT-Rfsl |
| PI: | CN Utility - | WUI CEMA | | 02/15/19 | · | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



**PG&E - Vegetation Management Department**

Open Projects - North Valley     ——— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA | | | |

**North Valley**

| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | | Status: | | | | | | | | | | | | | |
| | JESSUP 1101 GROUND | | CEMA Second F | | Q1 | 1180 | 66 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173691 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1101-O1 FHSZ-WUI | | CEMA Second F | | Q1 | 1190 | 11 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173693 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-21



| | |
|---|---|
| **Sent:** | Wednesday, April 10, 2019 9:59 AM |

| | |
|---|---|
| **Subject:** | North Valley North PMD, W/E 4/6/19 |
| **Attach:** | 20190410095448.pdf; 20190410095508.pdf |

Here are this week's reports. This is 2019 Routine and CEMA. Thanks and have a safe day!

SR. DMS - NORTH VALLEY NORTH**// CNUC**
mobile
direct
844.764.2682 **main**
**cnutility.com // LinkedIn // Employee Owned**

# EXHIBIT D-21.1



# PG&E - Vegetation Management Department
## Project Status Summary

Division = North Valley   Trim Comp = T Line Category=   Major Transfer Path=   BudgetYr = 2019
Dist / Trans = D   Project Group =   Quarter =   PI Co. =   CN Utility   District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
Project Category = Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VHD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **BURNEY** | | | | | | | | | | | | | | | | |
| Q3 | 3,312 | 3,851 | 388 | 10.1% | 357 | 9.3% | 16.3% | 31 | 0 | 388 | 282 | 21.8% | 19.9% | 5 | 20.0% | 0.0% |
| Q4 | 2,244 | 2,443 | 257 | 10.5% | 0 | 0.0% | 8.9% | 257 | 0 | 257 | 283 | 7.1% | 0.0% | 11 | 9.1% | 0.0% |
| TOTAL: | 5,556 | 6,294 | 645 | 10.2% | 357 | 5.7% | 13.3% | 288 | 0 | 645 | 565 | 14.4% | 10.0% | 16 | 12.5% | 0.0% |
| **RED BLUFF** | | | | | | | | | | | | | | | | |
| Q2 | 1,896 | 1,194 | 1,725 | 144.5% | 1,137 | 95.2% | (37.0%) | 588 | 57 | 1,723 | 255 | 100.0% | 100.0% | 7 | 57.1% | 28.6% |
| Q3 | 4,560 | 5,206 | 1,706 | 32.8% | 1,568 | 30.1% | 14.2% | 138 | 152 | 1,713 | 605 | 20.0% | 18.6% | 11 | 27.3% | 9.1% |
| Q4 | 5,371 | 5,595 | 1 | 0.0% | 0 | 0.0% | 4.2% | 1 | 0 | 1 | 588 | 0.0% | 0.0% | 20 | 0.0% | 0.0% |
| TOTAL: | 11,827 | 11,995 | 3,432 | 28.6% | 2,705 | 22.6% | 1.4% | 727 | 209 | 3,437 | 1,448 | 26.0% | 25.3% | 38 | 18.4% | 7.9% |
| **Red Bluff Orchards** | | | | | | | | | | | | | | | | |
| Q3 | 0 | 0 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| Q4 | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| TOTAL: | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **SHASTA** | | | | | | | | | | | | | | | | |
| Q2 | 7,815 | 8,468 | 6,303 | 97.4% | 4,158 | 64.3% | (17.2%) | 2,145 | 1,576 | 6,308 | 469 | 97.6% | 65.6% | 5 | 66.7% | 16.7% |
| Q3 | 19,863 | 21,954 | 7,704 | 35.1% | 4,445 | 20.2% | 10.5% | 3,259 | 2,617 | 7,714 | 1,419 | 30.0% | 17.9% | 23 | 21.7% | 0.0% |
| Q4 | 1,877 | 2,075 | 0 | 0.0% | 0 | 0.0% | 10.5% | 0 | 0 | 0 | 4 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| TOTAL: | 29,555 | 30,497 | 14,007 | 45.9% | 8,603 | 28.2% | 3.2% | 5,404 | 4,193 | 14,022 | 1,892 | 46.7% | 29.6% | 35 | 25.7% | 2.9% |
| **GRAND TOTAL:** | 51,227 | 53,536 | 18,084 | 33.8% | 11,665 | 21.8% | 4.5% | 6,419 | 4,402 | 18,104 | 3,904 | 34.3% | 25.2% | 92 | 19.6% | 4.3% |
| **Target Week/Percent Complete** | | | | 20 / 38.5% | | 14 / 26.9% | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | 4.5% | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **Trim Comp =** T **Line Category=**   **Major Transfer Path=**   **BudgetYr =** 2019
**Dist / Trans =** D   **Project Group =**   **Quarter =**   **PI Co. =** CN Utility   **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
**Project Category =** Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley  ----- Local Maintenance

Budget Yr = 2019   Dist / Trans = D   Project Group =   Quarter =   PI Co. = CN Utility   Trim Co. =   District = BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORNING 1103-Mid Cycle MID-CYCLE | | | | | | | | | | | | | | | | | | | | |
| 176053 | - | Local Maintenan | | Q2 | 1 | 0 | Open TT/Active | | | | | | | | | | | | | |
| PI: CN Utility - | Mid Cycle | 03/20/19  03/15/19 | | | | 04/04/19 | Plan | 0 | 57 | 57 | Adds | [57] | 100.0% | 0 | 0 | 0 | - | 0 | 57 | 0 |
| Trim: Wright Tree - | Mid Cycle | 04/03/19  04/05/19 | | | | (04/18/19) | | [57] | 0 | 0 | | [0] | 0.0% | Last Updated | | 4/5/19 | | By: | | |
| CORNING 1104-Mid Cycle MID-CYCLE | | | | | | | | | | | | | | | | | | | | |
| 176054 | - | Local Maintenan | | Q2 | 1 | 0 | Open PI/Setup | | | | | | | | | | | | | |
| PI: CN Utility- | Mid Cycle | 03/19/19  03/15/19 | | | | (04/05/19) | Plan | 0 | 0 | 531 | | [531] | 100.0% | 0 | 0 | 0 | - | 531 | 0 | 0 |
| Trim: Wright Tree - | Mid Cycle | 04/12/19 | | | | (04/12/19) | | [0] | | | | [0] | 100.0% | Last Updated | | 4/5/19 | | By: | | |
| TYLER 1104-Mid Cycle MID-CYCLE | | | | | | | | | | | | | | | | | | | | |
| 176052 | - | Local Maintenan | | Q2 | 1 | 0 | Post PI/Pre TT | | | | | | | | | | | | | |
| PI: CN Utility- | Mid Cycle | 03/06/19  03/08/19 | | | | 03/06/19 | Plan | 0 | 45 | 45 | | [45] | 100.0% | 0 | 0 | 0 | - | 0 | 45 | 0 |
| Trim: Wright Tree - | Mid Cycle | 03/26/19  04/05/19 | | | | (04/05/19) | | [45] | 45 | 4 | | [0] | 100.0% | Last Updated | | 3/13/19 | | By: | | |
| COTTONWOOD 1103 | | | | | | | | | | | | | | | | | | | | |
| 167306 | - | Local Maintenan | | Q2 | 20 | 161 | Open TT/Active | | | | | | | | | | | | | |
| CN Utility – | | | | | | | | | | | | | | | | | | | | |
| PI: | Q2 | 01/29/19  03/09/19 | | | | 02/28/19 | Plan | 2,077 | 1,929 | 1,929 | | [1,930] | 100.0% | 0 | 0 | 0 | - | 0 | 96 | 0 |
| Trim: Wright Tree - | Q2 | 02/21/19  03/22/19 | | | | (03/30/19) | | [2,059] | 1,871 | 203 | | [1,907] | 97.0% | Last Updated | | 4/1/19 | | By: | | |
| OREGON TRAIL 1103 | | | | | | | | | | | | | | | | | | | | |
| 165426 | - | Local Maintenan | | Q2 | 50 | 120 | Open TT/Active | | | | | | | | | | | | | |
| PI: CN Utility - | Q1 | 02/15/19  05/05/18 | | | | 03/12/19 | Plan | 1,083 | 1,895 | 1,895 | | [1,895] | 100.0% | 0 | 0 | 0 | - | 0 | 1,589 | 0 |
| Trim: Wright Tree - | Q1 | 03/26/19  05/17/19 | | | | (05/17/19) | | [1,923] | 1,150 | 91 | | [324] | 60.7% | Last Updated | | 3/27/19 | | By: | | |
| Bi-Annual Patrol-1 SHASTA | | | | | | | | | | | | | | | | | | | | |
| 168539 | - | Local Maintenan - Over Due -- | | Q2 | 55 | 0 | Pre PI/Planned | | | | | | | | | | | | | |
| PI: CN Utility - | Q1 | 02/05/19 | | | | (03/08/19) | Plan | 5 | 5 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | Q1 | 03/29/19 | | | | (03/29/19) | | [0] | 0 | 0 | | [0] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| VOLTA 1102-2 UPPER | | | | | | | | | | | | | | | | | | | | |
| 168538 | - | Local Maintenan | | Q2 | 60 | 70 | Open PI/Setup | | | | | | | | | | | | | |
| PI: CN Utility - | Q4 | 02/26/19  05/10/19 | | | | (05/10/19) | Plan | 2,709 | 1,000 | 840 | | [840] | 84.0% | 0 | 2 | 16 | - | 309 | 515 | 0 |
| Trim: Wright Tree - | Q4 | 04/03/19  05/24/19 | | | | (05/24/19) | | [515] | 99 | 1 | | [0] | 9.9% | Last Updated | | 4/4/19 | | By: | | |
| STILLWATER STATION 1102 | | | | | | | | | | | | | | | | | | | | |
| 169067 | - | Local Maintenan | | Q2 | 70 | 79 | Open TT/Active | | | | | | | | | | | | | |
| CN Utility – | | | | | | | | | | | | | | | | | | | | |
| PI: | Q2 | 02/27/19  05/12/19 | | | | 04/03/19 | Plan | 1,354 | 992 | 992 | | [992] | 100.0% | 0 | 0 | 0 | - | 0 | 992 | 0 |
| Trim: Wright Tree | Q2 | 03/28/19  05/24/19 | | | | (05/24/19) | | [905] | 391 | 125 | | [0] | 39.4% | Last Updated | | 4/5/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E – Vegetation Management Department

**Open Projects - North Valley** ——— **Local Maintenance**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| | Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | GIRVAN 1101 | - | Local Maintenan | | Q3 | 80 | 110 | | Open TT/Active | | | | | | | | | | | | | |
| | 165874 | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 03/04/19 | 05/26/19 | | 04/08/19 | | 1,083 | 974 | 974 | | [ 973 ] | 100.0% | 0 | 0 | 0 | - | 0 | 903 | 0 |
| Trim: | Wright Tree | Q3 | 04/09/19 | 06/07/19 | | (05/07/19) | | | [ 980 ] | 0 | 0 | [ 10 ] | 0.0% | **Last Updated** | | 4/9/19 | | By: | | |
| | STILLWATER STATION 1101 | - | Local Maintenan | | Q3 | 90 | 37 | | Open TT/Active | | | | | | | | | | | | | |
| | 166608 | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 03/12/19 | 05/26/19 | | 04/04/19 | | 813 | 1,029 | 1,029 | | [ 1,029 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1,027 | 0 |
| Trim: | Wright Tree | Q2 | 04/08/19 | 06/07/19 | | (05/07/19) | | | [ 1,033 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/9/19 | | By: | | |
| | KESWICK 1101 | - | Local Maintenan | | Q3 | 100 | 52 | | Pre PI/Planned | | | | | | | | | | | | | |
| | 167854 | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q4 | 03/27/19 | 05/27/19 | | (05/27/19) | | 451 | 500 | 230 | | [ 236 ] | 46.0% | 0 | 1 | 3 | - | 228 | 0 | 0 |
| Trim: | Wright Tree - | Q4 | | 06/07/19 | | (05/07/19) | | | [ 6 ] | 0 | 0 | [ 5 ] | 0.0% | **Last Updated** | | 3/22/19 | | By: | | |
| | DESCHUTES 1101 | - | Local Maintenan | | Q3 | 120 | 131 | | Pre PI/Planned | | | | | | | | | | | | | |
| | 166518 | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 04/03/19 | 06/01/19 | | (06/01/19) | | 1,806 | 2,000 | 293 | | [ 293 ] | 14.7% | 0 | 3.5 | 0 | - | 293 | 0 | 0 |
| Trim: | Wright Tree - | Q3 | | 06/14/19 | | (05/14/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 1/29/19 | | By: | | |
| | VOLTA 1101-2 LOWER-MANTON | - | Local Maintenan | | Q3 | 130 | 53 | | Open TT/Active | | | | | | | | | | | | | |
| | 165919 | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/30/18 | 06/02/19 | | 01/04/19 | | 813 | 996 | 996 | | [ 996 ] | 100.0% | 0 | 0 | 0 | - | 0 | 66 | 0 |
| Trim: | Wright Tree - | Q1 | 02/21/19 | 00/14/19 | | (05/14/19) | | | [ 1,022 ] | 898 | 33 | [ 942 ] | 90.2% | **Last Updated** | | 3/22/19 | | By: | | |
| | JESSUP 1101 | - | Local Maintenan | | Q3 | 200 | 60 | | Open TT/Active | | | | | | | | | | | | | |
| | 165371 | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/29/18 | 06/23/19 | | 01/21/19 | | 1,174 | 1,105 | 1,105 | | [ 1,107 ] | 100.0% | 0 | 0 | 0 | - | 0 | 232 | 0 |
| Trim: | Wright Tree - | Q1 | 02/26/19 | 07/05/19 | | (07/05/19) | | | [ 1,291 ] | 1,044 | 177 | [ 1,044 ] | 94.5% | **Last Updated** | | 4/5/19 | | By: | | |
| | JESSUP 1102 | - | Local Maintenan | | Q3 | 240 | 87 | | Open PI/Setup | | | | | | | | | | | | | |
| | 165418 | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q1 | 01/17/19 | 06/30/19 | | (08/30/19) | | 1,083 | 1,200 | 477 | | [ 478 ] | 39.8% | 0 | 0 | 0 | - | 0 | 478 | 0 |
| Trim: | Wright Tree - | Q1 | 03/25/19 | 07/12/19 | | (07/12/19) | | | [ 478 ] | 393 | 145 | [ 0 ] | 32.8% | **Last Updated** | | 4/9/19 | | By: | | |
| | PANORAMA 1102 PSR | - | Local Maintenan | | Q3 | 310 | 84 | | Open TT/Active | | | | | | | | | | | | | |
| | 165327 | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/16/18 | 07/27/18 | | 12/26/18 | | 1,716 | 1,962 | 1,962 | | [ 1,963 ] | 100.0% | 0 | 0 | 0 | - | 0 | 397 | 0 |
| Trim: | Wright Tree | Q1 | 01/25/19 | 08/09/19 | | (08/09/19) | | | [ 2,004 ] | 1,868 | 70 | [ 1,575 ] | 95.2% | **Last Updated** | | 3/28/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley   —— Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

### North Valley

| | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: | Company: | Proj Group: | Start Dates: | | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | | Work Status: | |
| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | RISING RIVER 1101 | | Local Maintenan | | Q3 | 330 | 50 | | Open TT/Active | | | | | | | | | | | |
| | 165404 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 12/26/18 | 07/29/18 | | 01/28/19 | | 451 | 376 | 376 | | [ 376 ] | 100.0% | 0 | 0 | 0 | - | 0 | 190 | 0 |
| Trim: | Wright Tree - | Q1 | 03/11/19 | 08/09/19 | | (08/09/19) | | | [ 377 ] | 357 | 93 | [ 187 ] | 94.9% | | Last Updated | | 4/5/19 | | By: | | |
| | WILDWOOD 1101 | | Local Maintenan | | Q3 | 340 | 30 | | Open TT/Active | | | | | | | | | | | |
| | 165425 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/16/18 | 07/29/19 | | 12/05/18 | | 226 | 347 | 347 | | [ 347 ] | 100.0% | 0 | 0 | 0 | - | 0 | 79 | 0 |
| Trim: | Wright Tree - | Q1 | 02/04/19 | 08/09/19 | | (08/09/19) | | | [ 289 ] | 307 | 0 | [ 289 ] | 88.5% | | Last Updated | | 4/5/19 | | By: | | |
| | JESSUP 1103 | | Local Maintenan | | Q3 | 400 | 38 | | Open TT/Active | | | | | | | | | | | |
| | 165353 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q1 | 12/26/18 | 08/11/19 | | 02/12/19 | | 1,309 | 1,634 | 1,634 | | [ 1,635 ] | 100.0% | 0 | 0 | 0 | - | 0 | 745 | 0 |
| Trim: | Wright Tree - | Q1 | 03/05/19 | 08/23/19 | | (08/23/19) | | | [ 1,584 ] | 1,140 | 75 | [ 908 ] | 69.8% | | Last Updated | | 3/22/19 | | By: | | |
| | PIT NO 1 1101 | | Local Maintenan | | Q3 | 420 | 53 | | Open PI/Setup | | | | | | | | | | | |
| | 165850 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q1 | 01/22/19 | 08/12/19 | | (08/12/19) | | 248 | 276 | 12 | | [ 12 ] | 4.4% | 0 | 0 | 0 | - | 12 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 08/23/19 | | (08/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | | 3/22/19 | | By: | | |
| | PIT NO 3 2101-2 UPPER | | Local Maintenan | | Q4 | 510 | 20 | | Post PI/Pre TT | | | | | | | | | | | |
| | 165608 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/11/19 | 09/16/19 | | 02/01/19 | | 271 | 257 | 257 | | [ 257 ] | 100.0% | 0 | 0 | 0 | - | 256 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 09/27/19 | | (09/27/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | | 3/22/19 | | By: | | |
| | TYLER 1103 | | Local Maintenan | | Q4 | 650 | 7 | | Open PI/Setup | | | | | | | | | | | |
| | 165424 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/28/19 | 09/30/19 | | (09/30/19) | | 68 | 75 | 1 | | [ 1 ] | 1.3% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 10/11/19 | | (10/11/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | | 3/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-21.2



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =**   T Line Category=   **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **BudgetYr =**   2019
**Project Category =**   CEMA Second Patrol

| Quarter / District | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **Q1** | | | | | | | | | | | | | | | | |
| BURNEY | 139 | 102 | 72 | 70.6% | 0 | 0.0% | (26.6%) | 72 | 70 | 72 | 198 | 61.1% | 0.0% | 5 | 40.0% | 0.0% |
| RED BLUFF | 342 | 223 | 197 | 88.3% | 1 | 0.4% | (34.8%) | 196 | 3 | 134 | 518 | 86.3% | 57.5% | 11 | 90.9% | 54.5% |
| SHASTA | 394 | 498 | 165 | 33.1% | 0 | 0.0% | 26.4% | 165 | 116 | 116 | 1,093 | 27.5% | 5.4% | 32 | 18.8% | 9.4% |
| **TOTAL:** | 875 | 823 | 434 | 52.7% | 1 | 0.1% | (5.9%) | 433 | 189 | 322 | 1,808 | 48.0% | 19.7% | 48 | 37.5% | 18.8% |
| **Q2** | | | | | | | | | | | | | | | | |
| BURNEY | 222 | 221 | 5 | 2.3% | 0 | 0.0% | (0.5%) | 5 | 0 | 5 | 259 | 27.4% | 26.3% | 11 | 18.2% | 18.2% |
| RED BLUFF | 62 | 57 | 4 | 7.0% | 0 | 0.0% | (8.1%) | 4 | 4 | 4 | 282 | 91.8% | 65.0% | 21 | 95.2% | 90.5% |
| SHASTA | 391 | 295 | 100 | 33.9% | 0 | 0.0% | (24.6%) | 100 | 1 | 66 | 202 | 47.9% | 43.9% | 18 | 55.6% | 44.4% |
| **TOTAL:** | 675 | 573 | 109 | 19.0% | 0 | 0.0% | (15.1%) | 109 | 5 | 75 | 742 | 57.4% | 45.8% | 50 | 64.0% | 58.0% |
| **Q3** | | | | | | | | | | | | | | | | |
| RED BLUFF | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 14 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| SHASTA | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 17 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **TOTAL:** | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 32 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| BURNEY | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 7 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| RED BLUFF | 28 | 28 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 202 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| SHASTA | 190 | 190 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 621 | 0.0% | 0.0% | 24 | 4.2% | 4.2% |
| **TOTAL:** | 219 | 219 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 830 | 0.0% | 0.0% | 29 | 3.4% | 3.4% |
| **GRAND TOTAL:** | 1,773 | 1,619 | 543 | 33.5% | 1 | 0.1% | (8.7%) | 542 | 194 | 397 | 3,412 | 37.9% | 20.4% | 130 | 39.2% | 30.0% |
| **Target Week/Percent Complete** | | | 20 / 38.5% | | 14 / 26.9% | | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | (8.7%) | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =**  T Line Category=   **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **BudgetYr =**  2019
**Project Category =**  CEMA Second Patrol

| | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter / District** | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

Budget Yr = 2019   Dist / Trans = D   Project Group =   Quarter =   PI Co. =   CN Utility   Trim Co. =   District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Start Dates: | | Comp Dates: | | | **Units** | | | | | | | | | | | | | |
| **Group: Company:** | Proj Group: | Start Dates: | Plan | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| VOLTA 1101 UPPER GROUND 173525 | 8186762 | CEMA Second F - Over Due - | Plan | Q1 | 10 (Fcst)/Act | 71 | Post PI/Pre TT Plan | Post PI/Pre TT Fcst 193 | Act 193 | Adds | VMD [ 130 ] | 100.0% | PI-Rfsl 0 | Card 63 | Quar 0 | R-Rev - | Pend 130 | Assgn 0 | TT-Rfsl 0 |
| PI: CN Utility - | CEMA Ground | 11/19/18 | 02/15/19 | | 12/17/18 | | Plan | 309 | | | | | | | | | | | |
| Trim: Wright Tree - | CEMA Ground | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| DESCHUTES 1101 GROUND 173677 | 8186762 | CEMA Second F | Plan | Q1 | 30 (Fcst)/Act | 131 | Open TT/Active Plan | Open TT/Active Fcst 28 | Act 28 | Adds | VMD [ 28 ] | 100.0% | PI-Rfsl 0 | Card 0 | Quar 0 | R-Rev - | Pend 0 | Assgn 4 | TT-Rfsl 0 |
| PI: CN Utility - | CEMA Ground | 01/02/19 | 02/15/19 | | 01/29/19 | | Plan | 28 | | | | | | | | | | | |
| Trim: Wright Tree - | CEMA Ground | 03/06/19 | 03/15/19 | | (11/28/19) | | | [ 28 ] | 0 | 0 | [ 24 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| CEDAR CREEK 1101 UPPER AERIAL 173666 | 8186744 | CEMA Second F | Plan | Q1 | 40 (Fcst)/Act | 54 | Open TT/Active Plan | Open TT/Active Fcst 54 | Act 54 | Adds | VMD [ 54 ] | 100.0% | PI-Rfsl 0 | Card 0 | Quar 0 | R-Rev - | Pend 0 | Assgn 54 | TT-Rfsl 0 |
| PI: CN Utility - | CEMA Aerial | 01/16/19 | 02/15/19 | | 01/29/19 | | Plan | 86 | | | | | | | | | | | |
| Trim: Wright Tree - | CEMA Aerial | 03/06/19 | 03/15/19 | | (01/28/19) | | | [ 54 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| GIRVAN 1101 GROUND 173682 | 8186762 | CEMA Second F | Plan | Q1 | 60 (Fcst)/Act | 102 | Open TT/Active Plan | Open TT/Active Fcst 136 | Act 136 | Adds | VMD [ 87 ] | 100.0% | PI-Rfsl 0 | Card 49 | Quar 0 | R-Rev - | Pend 0 | Assgn 87 | TT-Rfsl 0 |
| PI: CN Utility - | CEMA Ground | 01/21/19 | 02/15/19 | | 02/07/19 | | Plan | 17 | | | | | | | | | | | |
| Trim: Wright Tree - | CEMA Ground | 04/03/19 | 03/15/19 | | (01/28/19) | | | [ 87 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| CORNING 1102 GROUND 173671 | 8186762 | CEMA Second F | Plan | Q1 | 70 (Fcst)/Act | 110 | Open TT/Active Plan | Open TT/Active Fcst 2 | Act 2 | Adds | VMD [ 2 ] | 100.0% | PI-Rfsl 0 | Card 0 | Quar 0 | R-Rev - | Pend 0 | Assgn 1 | TT-Rfsl 0 |
| PI: CN Utility - | CEMA Ground | 02/06/19 | 02/15/19 | | 02/07/19 | | Plan | 6 | | | | | | | | | | | |
| Trim: Wright Tree - | CEMA Ground | 03/06/19 | 03/15/19 | | (03/16/19) | | | [ 2 ] | 1 | 0 | [ 1 ] | 50.0% | Last Updated | | 4/10/19 | | By: | | |
| RED BLUFF 1101-Q1   WUI 173731 | 8186864 | CEMA Second F | Plan | Q1 | 120 (Fcst)/Act | 4 | Open TT/Active Plan | Open TT/Active Fcst 1 | Act 1 | Adds | VMD [ 1 ] | 100.0% | PI-Rfsl 0 | Card 0 | Quar 0 | R-Rev - | Pend 0 | Assgn 1 | TT-Rfsl 0 |
| PI: CN Utility - | CEMA WUI | 03/05/19 | 02/15/19 | | 03/11/19 | | Plan | 0 | | | | | | | | | | | |
| Trim: Wright Tree | CEMA WUI | 03/12/19 | 03/15/19 | | (03/26/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects – North Valley  —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

### North Valley

| Project Nm:/Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: | | Units | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | | | | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PIT NO.5 1101 AERIAL | | CEMA Second P | Plan | Q2 130 | 23 | Pre PI/Planned | | Fcst | Act | Adds | | | | | | | | |
| 173497 | 8186744 | - Over Due -- | | (Fcst)/Act | | | Plan | | | | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | | 05/15/19 | (03/12/19) | | | 15 | 15 | 0 | | [0] | 0.0% 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | | 06/15/19 | (03/26/19) | | | | [0] | 0 | 0 | [0] | 0.0% Last Updated | | 3/13/19 | | By: | | |
| RED BLUFF 1105-Q1 WUI | | CEMA Second P | Plan | Q1 130 | 19 | Open TT/Active | | Fcst | Act | Adds | | | | | | | | |
| 173740 | 8186854 | | 03/05/19 | (Fcst)/Act | | | Plan | | | | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | 02/15/19 | | 03/12/19 | | | 0 | 1 | 1 | | [1] | 100.0% 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree - | CEMA WUI | 03/14/19 | 03/15/19 | (03/23/19) | | | | [0] | 0 | 0 | [0] | 0.0% Last Updated | | 4/10/19 | | By: | | |
| BURNEY 1101 GROUND | | CEMA Second P | Plan | Q1 150 | 60 | Open TT/Active | | Fcst | Act | Adds | | | | | | | | |
| 173663 | 8186762 | | 02/22/19 | (Fcst)/Act | | | Plan | | | | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 02/15/19 | | 03/18/19 | | | 21 | 16 | 16 | | [16] | 100.0% 0 | 0 | 0 | - | 0 | 16 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/18/19 | 03/15/19 | (03/19/19) | | | | [16] | 0 | 0 | [0] | 0.0% Last Updated | | 4/10/19 | | By: | | |
| RISING RIVER 1101 AERIAL | | CEMA Second P | Plan | Q2 160 | 45 | Pre PI/Planned | | Fcst | Act | Adds | | | | | | | | |
| 173741 | 8186744 | - Over Due -- | | (Fcst)/Act | | | Plan | | | | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | | 05/15/19 | (03/11/19) | | | 11 | 11 | 0 | | [0] | 0.0% 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | | 06/15/19 | (03/22/19) | | | | [0] | 0 | 0 | [0] | 0.0% Last Updated | | 4/4/19 | | By: | | |
| ANDERSON 1101-Q1 | FHSZ-WUI | CEMA Second P | Plan | Q1 180 | 9 | Open TT/Active | | Fcst | Act | Adds | | | | | | | | |
| 173657 | 8186854 | | 03/19/19 | (Fcst)/Act | | | Plan | | | | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA WUI | 02/19/19 | | 03/28/19 | | | 0 | 1 | 1 | | [1] | 100.0% 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree - | CEMA WUI | 04/03/19 | 03/15/19 | (04/09/19) | | | | [1] | 0 | 0 | [0] | 0.0% Last Updated | | 4/10/19 | | By: | | |
| CEDAR CREEK 1101 LOWER AERIAL | | CEMA Second P | Plan | Q1 190 | 54 | Pre PI/Planned | | Fcst | Act | Adds | | | | | | | | |
| 173655 | 8186744 | - Over Due -- | | (Fcst)/Act | | | Plan | | | | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | 02/15/19 | | (02/15/19) | | | 24 | 24 | 0 | | [0] | 0.0% 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% Last Updated | | 4/10/19 | | By: | | |
| COTTONWOOD 1101 GROUND | | CEMA Second P | Plan | Q1 200 | 74 | Pre PI/Planned | | Fcst | Act | Adds | | | | | | | | |
| 173580 | 8186762 | - Over Due -- | | (Fcst)/Act | | | Plan | | | | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | | 0 | 0 | 0 | | [0] | 100.0% 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 100.0% Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department
**Open Projects - North Valley** ----- CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| Group: | Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | | | | | | | | | | | | | | | |
| | COTTONWOOD 1101 GROUND | | CEMA Second F | | Q1 | 200 | 74 | | Pre Pl/Planned | | | | | | | | | | | | | | |
| | 173580 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 210 | 21 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173583 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102 GROUND | | CEMA Second F | | Q1 | 220 | 69 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173584 | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 14 | 14 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 3 1101 UPPER GROUND | | CEMA Second F | | Q2 | 220 | 17 | | Open Pl/Setup | | | | | | | | | | | | |
| | 173764 | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | 03/27/19 | 05/15/19 | | (03/16/19) | | 28 | 28 | 5 | | [ 5 ] | 17.9% | 0 | 5 | 0 | - | 5 | 0 | 0 |
| Trim: | Wright Tree | CEMA Ground | | 05/15/19 | | (03/27/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | COTTONWOOD 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 230 | 14 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173586 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | MC ARTHUR 1101-Q2 WUI | | CEMA Second F | | Q2 | 240 | 18 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173714 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | 05/15/19 | | (03/19/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA WUI | | 06/15/19 | | (03/30/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1103 GROUND | | CEMA Second F | | Q1 | 320 | 1 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173699 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
### Open Projects - North Valley ------ CEMA Second Patrol

| Budget Yr = | 2018 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | | CN Utility | Trim Co. = | | District = | | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA | |

**North Valley**

| | Project Nm: Project #: | | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: | Company: | | Proj Group: | Start Dates: | | Comp Dates: | | | | | | Units | | | | | Non Workable: | | | Work Status: |

| Group: | Company: | Proj Group: | Start Dates | Comp Dates | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JESSUP 1103 GROUND | | CEMA Second F | Q1 | 320 | 1 | | | Pre PI/Planned | | | | | | | | | | | |
| | 173699 | 8186762 | - Over Due -- | Plan | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1103-Q1 FHSZ-WUI | | CEMA Second F | Q1 | 330 | 16 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173701 | 8186854 | - Over Due -- | Plan | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101 GROUND | | CEMA Second F | Q1 | 340 | 37 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173703 | 8186762 | - Over Due -- | Plan | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | 65 | 65 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101-Q1 | FHSZ-WUI | CEMA Second F | Q1 | 350 | 0 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173705 | 8186864 | - Over Due -- | Plan | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102 GROUND | | CEMA Second F | Q1 | 360 | 32 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173716 | 8186762 | - Over Due -- | Plan | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | 7 | 7 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS BURNEY GROUND | | CEMA Second F | Q2 | 380 | 0 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173768 | 8186762 | - Over Due -- | Plan | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 05/15/19 | (03/15/19) | | 21 | 21 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | |
| Trim: | Wright Tree - | CEMA Ground | 06/15/19 | (03/26/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | | **Comp Dates:** | | | **Units** | | | | | **Non Workable:** | | | **Work Status:** | |

| | | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OREGON TRAIL 1102-Q1 FHSZ-WUI
173718 | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 370 (Fcst)/Act | 12 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl

| Row | Project | Order # | Category/Start | Cycle | Comp | Units col | Total Miles | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OREGON TRAIL 1102-Q1 FHSZ-WUI 173718 | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 370 (Fcst)/Act | 12 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | | CEMA FHSZ | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA FHSZ | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | By: |
| WILDWOOD 1101 AERIAL 173758 | 8186744 | CEMA Second F - Over Due -- | Plan | Q2 | 370 (Fcst)/Act | 23 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | | CEMA Aerial | 08/15/19 | | (03/25/19) | | 53 | 53 | 0 | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA Aerial | 09/15/19 | | (04/09/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/4/19 | | By: |
| OREGON TRAIL 1103-Q1 FHSZ 173721 | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 380 (Fcst)/Act | 7 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | | CEMA FHSZ | 03/15/19 | | (02/15/19) | | 1 | 1 | 0 | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA FHSZ | 02/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: |
| OREGON TRAIL 1104 GROUND 173724 | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 | 390 (Fcst)/Act | 43 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | | CEMA Ground | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA Ground | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: |
| OREGON TRAIL 1104-Q1 FHSZ-WUI 173726 | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 400 (Fcst)/Act | 8 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | | CEMA WUI | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA WUI | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | By: |
| PANORAMA 1102 GROUND 173709 | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 | 410 (Fcst)/Act | 29 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | | CEMA Ground | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA Ground | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | By: |
| PANORAMA 1102-Q1 WUI 173710 | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 420 (Fcst)/Act | 23 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | | CEMA WUI | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA WUI | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley ---- CEMA Second Patrol**

| Budget Yr = 2019 | Dist / Trans = D | Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** | |

| Group/Company | Order# | Project Category | Start/Comp | Qtr | Priority | Total Miles | Status | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PANORAMA 1102-Q1 WUI 173710 | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 420 (Fcst)/Act | 23 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | | By: | | |
| PIT NO 1 1101 AERIAL 173759 | 8186744 | CEMA Second F - Over Due -- | Plan | Q1 | 430 (Fcst)/Act | 23 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | | 02/15/19 | | (03/12/19) | | 8 | 8 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | | 03/15/19 | | (03/23/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | | By: | | |
| PIT NO 1 1101-Q1 FHSZ-WUI 173761 | 8186854 | CEMA Second F - Over Due - | Plan | Q1 | 435 (Fcst)/Act | 7 | Open Pl/Setup Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA WUI | 04/03/19 | 02/15/19 | | (02/15/19) | | 0 | 0 | 2 | | [2] | 100.0% | 0 | 6 | 0 | - | 2 | 0 | 0 |
| Trim: Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | | By: | | |
| STILLWATER STATION 1101 GROUND 173742 | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 | 440 (Fcst)/Act | 33 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 46 | 46 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | | By: | | |
| STILLWATER STATION 1101-Q1 FHSZ-WUI 173743 | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 450 (Fcst)/Act | 0 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | | By: | | |
| VOLTA 1101 LOWER AERIAL 173524 | 8186744 | CEMA Second F - Over Due - | Plan | Q1 | 460 (Fcst)/Act | 71 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | | 02/15/19 | | (02/15/19) | | 26 | 26 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

## Open Projects - North Valley ——— CEMA Second Patrol

| Budget Yr = | 2019 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

### North Valley

| | Project Nm:<br>Project #: | | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: | Company: | | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | | | | | | | | | | | | | | |
| | VOLTA 1102 LOWER | GROUND | | CEMA Second F | Plan | Q1 | 470 | 64 | | Pre PI/Planned | | | | | | | | | | | | | |
| | 173526 | | 8186762 | - Over Due -- | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 115 | 115 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS Shasta-Trinity GROUND | | | CEMA Second F | Plan | Q2 | 500 | 0 | | Post PI/Pre TT | | | | | | | | | | | | |
| | 173765 | | 8186762 | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>Ground | 12/07/18 | 05/15/19 | | 01/15/19 | | 191 | 99 | 99 | | [65] | 100.0% | 0 | 34 | 0 | - | 65 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>Ground | | 06/15/19 | | (04/25/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q2 | FHSZ | | CEMA Second F | Plan | Q2 | 530 | 8 | | Open TT/Active | | | | | | | | | | | | |
| | 173725 | | 8186854 | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>FHSZ | 03/21/19 | 05/15/19 | | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | | CEMA<br>FHSZ | 04/03/19 | 06/15/19 | | (04/18/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | CORNING 1104-Q4 WUI | | | CEMA Second F | Plan | Q2 | 700 | 76 | | Open TT/Active | | | | | | | | | | | | |
| | 173674 | | 8186854 | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | | CEMA<br>WUI | 03/12/19 | 05/15/19 | | 03/26/19 | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree - | | CEMA<br>WUI | 04/05/19 | 06/15/19 | | (04/04/19) | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101-Q2 | FHSZ | | CEMA Second F | Plan | Q2 | 770 | 11 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173692 | | 8186854 | - Over Due -- | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>FHSZ | | 05/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1102-Q2 | FHSZ | | CEMA Second F | Plan | Q2 | 780 | 10 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173696 | | 8186854 | - Over Due -- | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>FHSZ | | 05/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ------ **CEMA Second Patrol**

**Budget Yr =** 2019 **Dist / Trans =** D **Project Group =** **Quarter =** **PI Co. =** CN Utility **Trim Co. =** **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | Work Status: | |
| | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| FRENCH GULCH 1101  GROUND | | CEMA Second F | | Q1 | 790 | 14 | Pre PI/Planned | | | | | | | | | | | | |
| 17367A | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| DESCHUTES 1104 GROUND | | CEMA Second F | | Q1 | 1000 | 131 | Pre PI/Planned | | | | | | | | | | | | |
| 174797 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| FRENCH GULCH 1102 GROUND | | CEMA Second F | | Q1 | 1010 | 2 | Pre PI/Planned | | | | | | | | | | | | |
| 173679 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 35 | 35 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| GIRVAN 1101-ZOGG MINE GROUND | | CEMA Second F | | Q1 | 1020 | 0 | Pre PI/Planned | | | | | | | | | | | | |
| 173686 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 12 | 12 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| JESSUP 1102  GROUND | | CEMA Second F | | Q1 | 1060 | 76 | Pre PI/Planned | | | | | | | | | | | | |
| 173595 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| JESSUP 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 1070 | 10 | Pre PI/Planned | | | | | | | | | | | | |
| 173697 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | | 02/15/19 | - | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department
Open Projects - North Valley ——— CEMA Second Patrol

Budget Yr = 2019    Dist / Trans = D    Project Group =    Quarter =    PI Co. =    CN Utility    Trim Co. =    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

| Group: | Company: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | Units | | | | | Non Workable: | | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Start Dates: | | Comp Dates: | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pi-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | | |
| | **JESSUP 1101 GROUND** | | CEMA Second P | | Q1 | 1180 | 66 | Pre Pl/Planned | | | | | | | | | | | | | | | | | |
| | 173691 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pi-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | | | |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | | | | | |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | | | | | | |
| | **JESSUP 1101-O1 FHSZ-WUI** | | CEMA Second P | | Q1 | 1190 | 11 | Pre Pl/Planned | | | | | | | | | | | | | | | | | |
| | 173693 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pi-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | | | |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | | | | | |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-22

**Sent:** Wednesday, April 10, 2019 10:00 AM

**Subject:** FW: North Valley North PMD, W/E 4/6/19
**Attach:** 20190410095448.pdf; 20190410095508.pdf

FYI....

SR. DMS - NORTH VALLEY NORTH**// CNUC**

**mobile**
**direct**
844.764.2682 **main**
**cnutility.com // LinkedIn // Employee Owned**

**Sent:** Wednesday, April 10, 2019 9:59 AM

**Subject:** North Valley North PMD, W/E 4/6/19

Here are this week's reports. This is 2019 Routine and CEMA. Thanks and have a safe day!

SR. DMS - NORTH VALLEY NORTH**// CNUC**

**mobile**
**direct**
844.764.2682 **main**
**cnutility.com // LinkedIn // Employee Owned**

# EXHIBIT D-22.1



# PG&E - Vegetation Management Department
## Project Status Summary

Division = North Valley   Trim Comp = T Line Category=   Major Transfer Path=   BudgetYr = 2019
Dist / Trans = D   Project Group =   Quarter =   PI Co. =   CN Utility   District = BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
Project Category = Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **BURNEY** | | | | | | | | | | | | | | | | |
| Q3 | 3,312 | 3,851 | 388 | 10.1% | 357 | 9.3% | 16.3% | 31 | 0 | 388 | 282 | 21.8% | 19.9% | 5 | 20.0% | 0.0% |
| Q4 | 2,244 | 2,443 | 257 | 10.5% | 0 | 0.0% | 8.9% | 257 | 0 | 257 | 283 | 7.1% | 0.0% | 11 | 9.1% | 0.0% |
| TOTAL: | 5,556 | 6,294 | 645 | 10.2% | 357 | 5.7% | 13.3% | 288 | 0 | 645 | 565 | 14.4% | 10.0% | 16 | 12.5% | 0.0% |
| **RED BLUFF** | | | | | | | | | | | | | | | | |
| Q2 | 1,896 | 1,194 | 1,725 | 144.5% | 1,137 | 95.2% | (37.0%) | 588 | 57 | 1,723 | 255 | 100.0% | 100.0% | 7 | 57.1% | 28.6% |
| Q3 | 4,560 | 5,206 | 1,706 | 32.8% | 1,568 | 30.1% | 14.2% | 138 | 152 | 1,713 | 605 | 20.0% | 18.6% | 11 | 27.3% | 9.1% |
| Q4 | 5,371 | 5,595 | 1 | 0.0% | 0 | 0.0% | 4.2% | 1 | 0 | 1 | 588 | 0.0% | 0.0% | 20 | 0.0% | 0.0% |
| TOTAL: | 11,827 | 11,995 | 3,432 | 28.6% | 2,705 | 22.6% | 1.4% | 727 | 209 | 3,437 | 1,448 | 26.0% | 25.3% | 38 | 18.4% | 7.9% |
| **Red Bluff Orchards** | | | | | | | | | | | | | | | | |
| Q3 | 0 | 0 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| Q4 | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| TOTAL: | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **SHASTA** | | | | | | | | | | | | | | | | |
| Q2 | 7,815 | 6,468 | 6,303 | 97.4% | 4,158 | 64.3% | (17.2%) | 2,145 | 1,576 | 6,308 | 469 | 97.6% | 65.6% | 6 | 66.7% | 16.7% |
| Q3 | 19,863 | 21,954 | 7,704 | 35.1% | 4,445 | 20.2% | 10.5% | 3,259 | 2,617 | 7,714 | 1,419 | 30.0% | 17.9% | 23 | 21.7% | 0.0% |
| Q4 | 1,877 | 2,075 | 0 | 0.0% | 0 | 0.0% | 10.5% | 0 | 0 | 0 | 4 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| TOTAL: | 29,555 | 30,497 | 14,007 | 45.9% | 8,603 | 28.2% | 3.2% | 5,404 | 4,193 | 14,022 | 1,892 | 46.7% | 29.6% | 35 | 25.7% | 2.9% |
| **GRAND TOTAL:** | 51,227 | 53,536 | 18,084 | 33.8% | 11,665 | 21.8% | 4.5% | 6,419 | 4,402 | 18,104 | 3,904 | 34.3% | 25.2% | 92 | 19.6% | 4.3% |
| **Target Week/Percent Complete** | | | | 20 / 38.5% | | 14 / 26.9% | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | 4.5% | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =**  North Valley    **Trim Comp =**  T Line Category=    **Major Transfer Path=**    **BudgetYr =**    2019
**Dist / Trans =**   D   **Project Group =**    **Quarter =**    **PI Co. =**    CN Utility   **District =**    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
**Project Category =**  Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

## Open Projects - North Valley   ----- Local Maintenance

**Budget Yr =** 2019    **Dist / Trans =**   D   **Project Group =**    **Quarter =**    **PI Co. =**   CN Utility   **Trim Co. =**    **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

### North Valley

| Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Company:** | **Proj<br>Group:** | **Start Dates:** | | | **Comp Dates:** | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |
| CORNING 1103-Mid Cycle MID-CYCLE | | Local Maintenan | | Q2 | 1 | 0 | | Open TT/Active | | | | | | | | | | | |
| 176053 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | Mid Cycle | 03/20/19 | 03/15/19 | | 04/04/19 | | 0 | 57 | 57 | | [ 57 ] | 100.0% | 0 | 0 | 0 | - | 0 | 57 | 0 |
| Trim: Wright Tree | Mid Cycle | 04/03/19 | 04/05/19 | | (04/18/19) | | | [ 57 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/5/19 | | By: | | |
| CORNING 1104-Mid Cycle MID-CYCLE | | Local Maintenan | | Q2 | 1 | 0 | | Open PI/Setup | | | | | | | | | | | |
| 176054 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Mid Cycle | 03/19/19 | 03/15/19 | | (04/05/19) | | 0 | 0 | 531 | | [ 531 ] | 100.0% | 0 | 0 | 0 | - | 531 | 0 | 0 |
| Trim: Wright Tree - | Mid Cycle | | 04/12/19 | | (04/12/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | **Last Updated** | | 4/5/19 | | By: | | |
| TYLER 1104-Mid Cycle MID-CYCLE | | Local Maintenan | | Q2 | 1 | 0 | | Post PI/Pre TT | | | | | | | | | | | |
| 176052 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | Mid Cycle | 03/06/19 | 03/08/19 | | 03/08/19 | | 0 | 45 | 45 | | [ 45 ] | 100.0% | 0 | 0 | 0 | - | 0 | 45 | 0 |
| Trim: Wright Tree - | Mid Cycle | 03/26/19 | 04/05/19 | | (04/05/19) | | | [ 45 ] | 45 | 4 | [ 0 ] | 100.0% | **Last Updated** | | 3/13/19 | | By: | | |
| COTTONWOOD 1103 | | Local Maintenan | | Q2 | 20 | 161 | | Open TT/Active | | | | | | | | | | | |
| 167306 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| CN Utility - | | | | | | | | | | | | | | | | | | | |
| PI: | Q2 | 01/29/19 | 03/09/19 | | 02/28/19 | | 2,077 | 1,929 | 1,929 | | [ 1,930 ] | 100.0% | 0 | 0 | 0 | - | 0 | 95 | 0 |
| Trim: Wright Tree - | Q2 | 02/21/19 | 03/22/19 | | (03/30/19) | | | [ 2,059 ] | 1,871 | 203 | [ 1,907 ] | 97.0% | **Last Updated** | | 4/1/19 | | By: | | |
| OREGON TRAIL 1103 | | Local Maintenan | | Q2 | 50 | 120 | | Open TT/Active | | | | | | | | | | | |
| 165426 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 02/15/19 | 05/05/18 | | 03/12/19 | | 1,083 | 1,895 | 1,895 | | [ 1,895 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1,589 | 0 |
| Trim: Wright Tree - | Q1 | 03/26/19 | 05/17/19 | | (05/17/19) | | | [ 1,923 ] | 1,150 | 91 | [ 324 ] | 60.7% | **Last Updated** | | 3/27/19 | | By: | | |
| Bi-Annual Patrol-1 SHASTA | | Local Maintenan | | Q2 | 55 | 0 | | Pre PI/Planned | | | | | | | | | | | |
| 168538 | - | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 02/05/19 | | | (03/08/19) | | 5 | 5 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | Q1 | | 03/29/19 | | (03/29/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 3/22/19 | | By: | | |
| VOLTA 1102-2 UPPER | | Local Maintenan | | Q2 | 60 | 70 | | Open PI/Setup | | | | | | | | | | | |
| 168538 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q4 | 02/26/19 | 05/10/19 | | (05/10/19) | | 2,709 | 1,000 | 840 | | [ 840 ] | 84.0% | 0 | 2 | 16 | - | 309 | 515 | 0 |
| Trim: Wright Tree - | Q4 | 04/03/19 | 05/24/19 | | (05/24/19) | | | [ 515 ] | 99 | 1 | [ 0 ] | 9.9% | **Last Updated** | | 4/4/19 | | By: | | |
| STILLWATER STATION 1102 | | Local Maintenan | | Q2 | 70 | 79 | | Open TT/Active | | | | | | | | | | | |
| 169067 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| CN Utility - | | | | | | | | | | | | | | | | | | | |
| PI: | Q2 | 02/27/19 | 05/12/19 | | 04/03/19 | | 1,354 | 992 | 992 | | [ 992 ] | 100.0% | 0 | 0 | 0 | - | 0 | 992 | 0 |
| Trim: Wright Tree - | Q2 | 03/28/19 | 05/24/19 | | (05/24/19) | | | [ 995 ] | 391 | 125 | [ 0 ] | 39.4% | **Last Updated** | | 4/5/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E – Vegetation Management Department
**Open Projects - North Valley** —— **Local Maintenance**

| Budget Yr = 2019 | Dist / Trans = | D  Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Company: | Proj Group: | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: | Units | | | | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start Dates: | | Comp Dates: | | | | | | | | | | | | | | | | |
| | | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | GIRVAN 1101 | - | Local Maintenan | | Plan | Q3 | 80 | 110 | Open TT/Active | | | | | | | | | | | | | |
| | 165874 | | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 03/04/19 | 05/26/19 | | | 04/08/19 | | 1,083 | 974 | 974 | | [973] | 100.0% | 0 | 0 | 0 | - | 0 | 903 | 0 |
| Trim: | Wright Tree - | Q3 | 04/09/19 | 06/07/19 | | | (06/07/19) | | | [980] | 0 | 0 | [10] | 0.0% | Last Updated | | 4/9/19 | | By: | | |
| | STILLWATER STATION 1101 | - | Local Maintenan | | Plan | Q3 | 90 | 37 | Open TT/Active | | | | | | | | | | | | | |
| | 166608 | | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q2 | 03/12/19 | 05/26/19 | | | 04/04/19 | | 813 | 1,029 | 1,029 | | [1,029] | 100.0% | 0 | 0 | 0 | - | 0 | 1,027 | 0 |
| Trim: | Wright Tree- | Q2 | 04/08/19 | 06/07/19 | | | (06/07/19) | | | [1,033] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/9/19 | | By: | | |
| | KESWICK 1101 | - | Local Maintenan | | Plan | Q3 | 100 | 52 | Pre PI/Planned | | | | | | | | | | | | | |
| | 167854 | | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q4 | 03/27/19 | 05/27/19 | | | (05/27/19) | | 451 | 500 | 230 | | [236] | 46.0% | 0 | 1 | 3 | - | 228 | 0 | 0 |
| Trim: | Wright Tree - | Q4 | | 06/07/19 | | | (06/07/19) | | | [6] | 0 | 0 | [5] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| | DESCHUTES 1101 | - | Local Maintenan | | Plan | Q3 | 120 | 131 | Pre PI/Planned | | | | | | | | | | | | | |
| | 166518 | | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 04/03/19 | 06/01/19 | | | (06/01/19) | | 1,806 | 2,000 | 293 | | [293] | 14.7% | 0 | 3.5 | 0 | - | 293 | 0 | 0 |
| Trim: | Wright Tree - | Q3 | | 06/14/19 | | | (05/14/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 1/29/19 | | By: | | |
| | VOLTA 1101-2 LOWER-MANTON | - | Local Maintenan | | Plan | Q3 | 130 | 53 | Open TT/Active | | | | | | | | | | | | | |
| | 165919 | | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q1 | 11/30/18 | 06/02/19 | | | 01/04/19 | | 813 | 996 | 996 | | [996] | 100.0% | 0 | 0 | 0 | - | 0 | 86 | 0 |
| Trim: | Wright Tree | Q1 | 02/21/19 | 06/14/19 | | | (05/14/19) | | | [1,022] | 898 | 33 | [942] | 90.2% | Last Updated | | 3/22/19 | | By: | | |
| | JESSUP 1101 | - | Local Maintenan | | Plan | Q3 | 200 | 60 | Open TT/Active | | | | | | | | | | | | | |
| | 165371 | | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/29/18 | 06/23/19 | | | 01/21/19 | | 1,174 | 1,105 | 1,105 | | [1,107] | 100.0% | 0 | 0 | 0 | - | 0 | 232 | 0 |
| Trim: | Wright Tree - | Q1 | 02/26/19 | 07/05/19 | | | (07/05/19) | | | [1,291] | 1,044 | 177 | [1,044] | 94.5% | Last Updated | | 4/5/19 | | By: | | |
| | JESSUP 1102 | - | Local Maintenan | | Plan | Q3 | 240 | 67 | Open PI/Setup | | | | | | | | | | | | | |
| | 165418 | | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/17/19 | 06/30/19 | | | (08/30/19) | | 1,083 | 1,200 | 477 | | [478] | 39.8% | 0 | 0 | 0 | - | 0 | 478 | 0 |
| Trim: | Wright Tree - | Q1 | 03/25/19 | 07/12/19 | | | (07/12/19) | | | [478] | 393 | 145 | [0] | 32.8% | Last Updated | | 4/9/19 | | By: | | |
| | PANORAMA 1102 PSR | - | Local Maintenan | | Plan | Q3 | 310 | 64 | Open TT/Active | | | | | | | | | | | | | |
| | 165327 | | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/16/18 | 07/27/18 | | | 12/26/18 | | 1,716 | 1,962 | 1,962 | | [1,963] | 100.0% | 0 | 0 | 0 | - | 0 | 397 | 0 |
| Trim: | Wright Tree | Q1 | 01/25/19 | 08/09/19 | | | (08/09/19) | | | [2,004] | 1,868 | 70 | [1,575] | 95.2% | Last Updated | | 3/28/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **Local Maintenance**

**Budget Yr =** 2019   **Dist / Trans =** D   **Project Group =**   **Quarter =**   **PI Co. =** CN Utility   **Trim Co. =**   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

## North Valley

| Group: / Company: | Proj Nm: / Proj #: | Order #: | Project Category: / Proj Group: | Start Dates: | Cycle: | Comp Dates: | Quarter: | Priority: | Total Miles: | Status: | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | By: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RISING RIVER 1101 / 165404 | - | Local Maintenan | | Plan | 330 | Q3 | | 59 | | Plan | Open TT/Active | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | | 12/26/18 | 07/29/18 | 01/28/19 | | 451 | | | 376 | 376 | | [376] | 100.0% | 0 | 0 | 0 | - | 0 | 190 | 0 | |
| Trim: | Wright Tree - | Q1 | | 03/11/19 | 08/09/19 | (08/09/19) | | | | | [377] | 357 | 93 | [187] | 94.9% | Last Updated | | 4/5/19 | | | | | By: |
| | WILDWOOD 1101 / 165425 | - | Local Maintenan | | Plan | 340 | Q3 | | 30 | | Plan | Open TT/Active | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | | 11/16/18 | 07/29/18 | 12/05/18 | | 226 | | | 347 | 347 | | [347] | 100.0% | 0 | 0 | 0 | - | 0 | 79 | 0 | |
| Trim: | Wright Tree - | Q1 | | 02/04/19 | 08/09/19 | (08/09/19) | | | | | [289] | 307 | | [289] | 88.5% | Last Updated | | 4/5/19 | | | | | By: |
| | JESSUP 1103 / 165353 | - | Local Maintenan | | Plan | 400 | Q3 | | 38 | | Plan | Open TT/Active | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | | 12/26/18 | 08/11/19 | 02/12/19 | | 1,309 | | | 1,634 | 1,634 | | [1,635] | 100.0% | 0 | 0 | 0 | - | 0 | 745 | 0 | |
| Trim: | Wright Tree - | Q1 | | 03/05/19 | 08/23/19 | (08/23/19) | | | | | [1,684] | 1,140 | 75 | [908] | 69.8% | Last Updated | | 3/22/19 | | | | | By: |
| | PIT NO 1 1101 / 165850 | - | Local Maintenan | | Plan | 420 | Q3 | | 53 | | Plan | Open PI/Setup | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | | 01/22/19 | 08/12/19 | (08/12/19) | | 248 | | | 276 | 12 | | [12] | 4.4% | 0 | 0 | 0 | - | 12 | 0 | 0 | |
| Trim: | Wright Tree - | Q1 | | | 08/23/19 | (08/23/19) | | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | | | | By: |
| | PIT NO 3 2101-2 UPPER / 165608 | - | Local Maintenan | | Plan | 510 | Q4 | | 20 | | Plan | Post PI/Pre TT | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | | 01/11/19 | 09/16/19 | 02/01/19 | | 271 | | | 257 | 257 | | [257] | 100.0% | 0 | 0 | 0 | - | 0 | 256 | 0 | |
| Trim: | Wright Tree - | Q1 | | | 09/27/19 | (09/27/19) | | | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | | | | By: |
| | TYLER 1103 / 165424 | - | Local Maintenan | | Plan | 650 | Q4 | | 7 | | Plan | Open PI/Setup | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | | 01/28/19 | 09/30/19 | (09/30/19) | | 68 | | | 75 | 1 | | [1] | 1.3% | 0 | 0 | 0 | - | 1 | 0 | 0 | |
| Trim: | Wright Tree - | Q1 | | | 10/11/19 | (10/11/19) | | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | | | | By: |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-22.2



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley    **District =**    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =**   T Line Category=    **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**    **Quarter =**    **PI Co. =**    CN Utility   **BudgetYr =**   2019
**Project Category =**   CEMA Second Patrol

| Quarter / District | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **UNITS (Trees)** | | | | | | **MILES (Estimated From Units)** | | | **PROJECTS** | |
| **Q1** | | | | | | | | | | | | | | | | |
| BURNEY | 139 | 102 | 72 | 70.6% | 0 | 0.0% | (26.6%) | 72 | 70 | 72 | 198 | 61.1% | 0.0% | 5 | 40.0% | 0.0% |
| RED BLUFF | 342 | 223 | 197 | 88.3% | 1 | 0.4% | (34.8%) | 196 | 3 | 134 | 518 | 86.3% | 57.5% | 11 | 90.9% | 54.5% |
| SHASTA | 394 | 498 | 165 | 33.1% | 0 | 0.0% | 26.4% | 165 | 116 | 116 | 1,093 | 27.5% | 5.4% | 32 | 18.8% | 9.4% |
| **TOTAL:** | 875 | 823 | 434 | 52.7% | 1 | 0.1% | (5.9%) | 433 | 189 | 322 | 1,808 | 48.0% | 19.7% | 48 | 37.5% | 18.8% |
| **Q2** | | | | | | | | | | | | | | | | |
| BURNEY | 222 | 221 | 5 | 2.3% | 0 | 0.0% | (0.5%) | 5 | 0 | 5 | 259 | 27.4% | 26.3% | 11 | 18.2% | 18.2% |
| RED BLUFF | 62 | 57 | 4 | 7.0% | 0 | 0.0% | (8.1%) | 4 | 4 | 4 | 282 | 91.8% | 65.0% | 21 | 95.2% | 90.5% |
| SHASTA | 391 | 295 | 100 | 33.9% | 0 | 0.0% | (24.6%) | 100 | 1 | 66 | 202 | 47.9% | 43.9% | 18 | 55.6% | 44.4% |
| **TOTAL:** | 675 | 573 | 109 | 19.0% | 0 | 0.0% | (15.1%) | 109 | 5 | 75 | 742 | 57.4% | 45.8% | 50 | 64.0% | 58.0% |
| **Q3** | | | | | | | | | | | | | | | | |
| RED BLUFF | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 14 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| SHASTA | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 17 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **TOTAL:** | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 32 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| BURNEY | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 7 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| RED BLUFF | 28 | 28 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 202 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| SHASTA | 190 | 190 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 621 | 0.0% | 0.0% | 24 | 4.2% | 4.2% |
| **TOTAL:** | 219 | 219 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 830 | 0.0% | 0.0% | 29 | 3.4% | 3.4% |
| **GRAND TOTAL:** | 1,773 | 1,619 | 543 | 33.5% | 1 | 0.1% | (8.7%) | 542 | 194 | 397 | 3,412 | 37.9% | 20.4% | 130 | 39.2% | 30.0% |

| Target Week/Percent Complete | 20 / 38.5% | 14 / 26.9% |
|---|---|---|
| Year-To-Date Change in Plan | (8.7%) | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**  BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA  **Trim Comp =** T Line Category=   **Major Transfer Path=**
**Dist / Trans =**  D  **Project Group =**  **Quarter =**  **PI Co. =**  CN Utility **BudgetYr =**  2019
**Project Category =**  CEMA Second Patrol

| | | | | | UNITS (Trees) | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter / District** | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Company:** | Proj Group: | Start Dates: | | Comp Dates: | | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** |

| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOLTA 1101 UPPER GROUND 173525 | 8186762 | CEMA Second F - Over Due - | Plan | Q1 | 10 (Fcst)/Act | 71 | Plan | Post PI/Pre TT Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA Ground | 11/19/18 | 02/15/19 | | 12/17/18 | | 309 | 193 | 193 | | [130] | 100.0% | 0 | 63 | 0 | - | 130 | 0 | 0 |
| Trim: Wright Tree | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| DESCHUTES 1101 GROUND 173677 | 8186762 | CEMA Second F | Plan | Q1 | 30 (Fcst)/Act | 131 | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA Ground | 01/02/19 | 02/15/19 | | 01/29/19 | | 28 | 28 | 28 | | [28] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/06/19 | 03/15/19 | | (11/28/19) | | | [28] | 0 | 0 | [24] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| CEDAR CREEK 1101 UPPER AERIAL 173666 | 8186744 | CEMA Second F | Plan | Q1 | 40 (Fcst)/Act | 54 | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | 01/16/19 | 02/15/19 | | 01/29/19 | | 86 | 54 | 54 | | [54] | 100.0% | 0 | 0 | 0 | - | 0 | 54 | 0 |
| Trim: Wright Tree | CEMA Aerial | 03/06/19 | 03/15/19 | | (01/28/19) | | | [54] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| GIRVAN 1101 GROUND 173682 | 8186762 | CEMA Second F | Plan | Q1 | 60 (Fcst)/Act | 102 | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA Ground | 01/21/19 | 02/15/19 | | 02/07/19 | | 17 | 136 | 136 | | [87] | 100.0% | 0 | 49 | 0 | - | 0 | 87 | 0 |
| Trim: Wright Tree | CEMA Ground | 04/03/19 | 03/15/19 | | (01/28/19) | | | [87] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| CORNING 1102 GROUND 173671 | 8186762 | CEMA Second F | Plan | Q1 | 70 (Fcst)/Act | 110 | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA Ground | 02/06/19 | 02/15/19 | | 02/07/19 | | 6 | 2 | 2 | | [2] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree | CEMA Ground | 03/06/19 | 03/15/19 | | (03/16/19) | | | [2] | 1 | 0 | [1] | 50.0% | Last Updated | | 4/10/19 | | By: | | |
| RED BLUFF 1101-Q1    WUI 173731 | 8186864 | CEMA Second F | Plan | Q1 | 120 (Fcst)/Act | 4 | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA WUI | 03/05/19 | 02/15/19 | | 03/11/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree - | CEMA WUI | 03/12/19 | 03/15/19 | | (03/26/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
**Open Projects – North Valley** —— **CEMA Second Patrol**

**Budget Yr =** 2019    **Dist / Trans =** D    **Project Group =**    **Quarter =**    **PI Co. =**    CN Utility   **Trim Co. =**    **District =**    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Group: | Company: | Proj Group: | Project Nm: / Project #: | Order #: | Project Category: | Start Dates: | Cycle: | Quarter: | Priority: | Total Miles: | Comp Dates: | Status: | | Units | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | PIT NO.5 1101 AERIAL | | | | CEMA Second P | | Q2 | 130 | 23 | | Pre PI/Planned | | | | | | | | | | | | | |
| | 173497 | 8186744 | | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 05/15/19 | | | | (03/12/19) | | 15 | 15 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree- | CEMA Aerial | | 06/15/19 | | | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 3/13/19 | | By: | | |
| | RED BLUFF 1105-Q1 WUI | | | CEMA Second P | | Q1 | 130 | 19 | | Open TT/Active | | | | | | | | | | | | | |
| | 173740 | 8186854 | | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | CEMA WUI | 03/05/19 | 02/15/19 | | | | 03/12/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree- | CEMA WUI | 03/14/19 | 03/15/19 | | | | (03/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | BURNEY 1101 GROUND | | | CEMA Second P | | Q1 | 150 | 60 | | Open TT/Active | | | | | | | | | | | | | |
| | 173663 | 8186762 | | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | CEMA Ground | 02/22/19 | 02/15/19 | | | | 03/18/19 | | 21 | 16 | 16 | | [ 16 ] | 100.0% | 0 | 0 | 0 | - | 0 | 16 | 0 |
| Trim: | Wright Tree- | CEMA Ground | 03/18/19 | 03/15/19 | | | | (03/19/19) | | | [ 16 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | RISING RIVER 1101 AERIAL | | | CEMA Second P | | Q2 | 160 | 45 | | Pre PI/Planned | | | | | | | | | | | | | |
| | 173741 | 8186744 | | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 05/15/19 | | | | (03/11/19) | | 11 | 11 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 06/15/19 | | | | (03/22/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | ANDERSON 1101-Q1 | FHSZ-WUI | | CEMA Second P | | Q1 | 180 | 9 | | Open TT/Active | | | | | | | | | | | | | |
| | 173657 | 8186854 | | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 03/19/19 | 02/15/19 | | | | 03/28/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA WUI | 04/03/19 | 03/15/19 | | | | (04/09/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | CEDAR CREEK 1101 LOWER AERIAL | | | CEMA Second P | | Q1 | 190 | 54 | | Pre PI/Planned | | | | | | | | | | | | | |
| | 173655 | 8186744 | | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | | | | (02/15/19) | | 24 | 24 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1101 GROUND | | | CEMA Second P | | Q1 | 200 | 74 | | Pre PI/Planned | | | | | | | | | | | | | |
| | 173580 | 8186762 | | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— CEMA Second Patrol

Budget Yr = 2019    Dist / Trans = D    Project Group =    Quarter =    PI Co. =    CN Utility    Trim Co. =    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

### North Valley

| Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | Units Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COTTONWOOD 1101 GROUND / 173580 | 8186762 | CEMA Second P - Over Due -- | Plan | Q1 | 200 | 74 | Pre PI/Planned | | | | | | | | | | | | |
| PI: CN Utility - (CEMA Ground) | | 02/15/19 | | (02/15/19) | | 0 | | 0 | 0 | 0 | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - (CEMA Ground) | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | | By: | | |
| COTTONWOOD 1101-Q1 FHSZ-WUI / 173583 | 8186854 | CEMA Second P - Over Due -- | Plan | Q1 | 210 | 21 | Pre PI/Planned | | | | | | | | | | | | |
| PI: CN Utility - (CEMA WUI) | | 02/15/19 | | (02/15/19) | | 1 | | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - (CEMA WUI) | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | | By: | | |
| COTTONWOOD 1102 GROUND / 173584 | 8186762 | CEMA Second P - Over Due -- | Plan | Q1 | 220 | 69 | Pre PI/Planned | | | | | | | | | | | | |
| PI: CN Utility - (CEMA Ground) | | 02/15/19 | | (02/15/19) | | 14 | | 14 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - (CEMA Ground) | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | | By: | | |
| PIT NO 3 1101 UPPER GROUND / 173764 | 8186762 | CEMA Second P - Over Due - | Plan | Q2 | 220 | 17 | Open PI/Setup | | | | | | | | | | | | |
| PI: CN Utility (CEMA Ground) | | 03/27/19 05/15/19 | | (03/16/19) | | 28 | | 28 | 5 | | [5] | 17.9% | 0 | 5 | 0 | - | 5 | 0 | 0 |
| Trim: Wright Tree (CEMA Ground) | | 05/15/19 | | (03/27/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/4/19 | | | By: | | |
| COTTONWOOD 1102-Q1 FHSZ-WUI / 173586 | 8186854 | CEMA Second P - Over Due -- | Plan | Q1 | 230 | 14 | Pre PI/Planned | | | | | | | | | | | | |
| PI: CN Utility - (CEMA WUI) | | 02/15/19 | | (02/15/19) | | 0 | | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree (CEMA WUI) | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | | By: | | |
| MC ARTHUR 1101-Q2 WUI / 173714 | 8186854 | CEMA Second P - Over Due -- | Plan | Q2 | 240 | 18 | Pre PI/Planned | | | | | | | | | | | | |
| PI: CN Utility (CEMA WUI) | | 05/15/19 | | (03/19/19) | | 1 | | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree (CEMA WUI) | | 06/15/19 | | (03/30/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/4/19 | | | By: | | |
| JESSUP 1103 GROUND / 173699 | 8186762 | CEMA Second P - Over Due -- | Plan | Q1 | 320 | 1 | Pre PI/Planned | | | | | | | | | | | | |
| PI: CN Utility - (CEMA Ground) | | 02/15/19 | | (02/15/19) | | 0 | | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - (CEMA Ground) | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley**  ------ **CEMA Second Patrol**

**Budget Yr =** 2018 **Dist / Trans =** D **Project Group =** **Quarter =** **PI Co. =** CN Utility **Trim Co. =** **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Project Nm:<br>Project #: | | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | | **Comp Dates:** | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** | |
| | JESSUP 1103  GROUND | | CEMA Second F | | Q1 | 320 | 1 | | Pre Pl/Planned | | | | | | | | | | |
| | 173699 | 8186762 | - Over Due -- | Plan | | (Fcst/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1103-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 330 | 16 | | Pre Pl/Planned | | | | | | | | | | |
| | 173701 | 8186864 | - Over Due -- | Plan | | (Fcst/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101  GROUND | | CEMA Second F | | Q1 | 340 | 37 | | Pre Pl/Planned | | | | | | | | | | |
| | 173703 | 8186762 | - Over Due -- | Plan | | (Fcst/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 65 | 65 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101-Q1   FHSZ-WUI | | CEMA Second F | | Q1 | 350 | 0 | | Pre Pl/Planned | | | | | | | | | | |
| | 173705 | 8186864 | - Over Due -- | Plan | | (Fcst/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102  GROUND | | CEMA Second F | | Q1 | 360 | 32 | | Pre Pl/Planned | | | | | | | | | | |
| | 173716 | 8186762 | - Over Due -- | Plan | | (Fcst/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 7 | 7 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS BURNEY GROUND | | CEMA Second F | | Q2 | 380 | 0 | | Pre Pl/Planned | | | | | | | | | | |
| | 173768 | 8186762 | - Over Due -- | Plan | | (Fcst/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Ground | | 05/15/19 | | (03/15/19) | | 21 | 21 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- CEMA Second Patrol

| Budget Yr = | 2019 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | **Non Workable:** | | | **Work Status:** | |
| | OREGON TRAIL 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 370 | 12 | | | Pre Pl/Planned | | | | | | | | | | |
| | 173718 | | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>FHSZ | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>FHSZ | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | WILDWOOD 1101 AERIAL | | CEMA Second F | | Q2 | 370 | 23 | | | Pre Pl/Planned | | | | | | | | | | |
| | 173758 | | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>Aerial | | 08/15/19 | | (03/25/19) | | 53 | 53 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>Aerial | | 09/15/19 | | (04/09/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | OREGON TRAIL 1103-Q1 | FHSZ | CEMA Second F | | Q1 | 380 | 7 | | | Pre Pl/Planned | | | | | | | | | | |
| | 173721 | | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>FHSZ | | 03/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>FHSZ | | 02/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104 GROUND | | CEMA Second F | | Q1 | 390 | 43 | | | Pre Pl/Planned | | | | | | | | | | |
| | 173724 | | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 400 | 8 | | | Pre Pl/Planned | | | | | | | | | | |
| | 173720 | | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | PANORAMA 1102 GROUND | | CEMA Second F | | Q1 | 410 | 29 | | | Pre Pl/Planned | | | | | | | | | | |
| | 173709 | | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | PANORAMA 1102-Q1 WUI | | CEMA Second F | | Q1 | 420 | 23 | | | Pre Pl/Planned | | | | | | | | | | |
| | 173710 | | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley   ------   CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |

| | | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PANORAMA 1102-Q1 WUI | | CEMA Second F | | Q1 | 420 | 23 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173710 | 8186864 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101 AERIAL | | CEMA Second F | | Q1 | 430 | 23 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173759 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Aerial | | 02/15/19 | | (03/12/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 03/15/19 | | (03/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 435 | 7 | | Open Pl/Setup | | | | | | | | | | | | |
| | 173761 | 8186864 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | 04/03/19 | 02/15/19 | | (02/15/19) | | 0 | 0 | 2 | | [ 2 ] | 100.0% | 0 | 6 | 0 | - | 2 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101 GROUND | | CEMA Second F | | Q1 | 440 | 33 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173742 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 46 | 46 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 450 | 0 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173743 | 8186864 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | VOLTA 1101 LOWER AERIAL | | CEMA Second F | | Q1 | 460 | 71 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173524 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Aerial | | 02/15/19 | | (02/15/19) | | 26 | 26 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ——— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm: / Project #: | | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | Units | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | | | | | | | | | | | |
| | VOLTA 1102 LOWER | GROUND | | CEMA Second F | | Q1 | 470 | 64 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173526 | | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA Ground | | 02/15/19 | | (02/15/19) | | 115 | 115 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS Shasta-Trinity GROUND | | | CEMA Second F | | Q2 | 500 | 0 | | Post Pl/Pre TT | | | | | | | | | | | |
| | 173765 | | 8186762 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA Ground | 12/07/18 | 05/15/19 | | 01/15/19 | | 191 | 99 | 99 | | [65] | 100.0% | 0 | 34 | 0 | - | 65 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | | 06/15/19 | | (04/25/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q2 | FHSZ | | CEMA Second F | | Q2 | 530 | 8 | | Open TT/Active | | | | | | | | | | | |
| | 173725 | | 8186864 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | 03/21/19 | 05/15/19 | | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | | CEMA FHSZ | 04/03/19 | 06/15/19 | | (04/18/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | CORNING 1104-Q4 WUI | | | CEMA Second F | | Q2 | 700 | 78 | | Open TT/Active | | | | | | | | | | | |
| | 173674 | | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | | CEMA WUI | 03/12/19 | 05/15/19 | | 03/26/19 | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree - | | CEMA WUI | 04/05/19 | 06/15/19 | | (04/04/19) | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101-Q2 | FHSZ | | CEMA Second F | | Q2 | 770 | 11 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173692 | | 8186864 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1102-Q2 | FHSZ | | CEMA Second F | | Q2 | 780 | 10 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173696 | | 8186864 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
**Open Projects - North Valley** ——— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** |

| | FRENCH GULCH 1101 GROUND | | CEMA Second F | | Q1 | 790 | 14 | | Pre Pl/Planned | | | | | | | | | | | |
| | 17367A | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 8 | 8 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

| | DESCHUTES 1104 GROUND | | CEMA Second F | | Q1 | 1000 | 131 | | Pre Pl/Planned | | | | | | | | | | | |
| | 174797 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

| | FRENCH GULCH 1102 GROUND | | CEMA Second F | | Q1 | 1010 | 2 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173979 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 35 | 35 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

| | GIRVAN 1101-ZOGG MINE GROUND | | CEMA Second F | | Q1 | 1020 | 0 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173886 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 12 | 12 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

| | JESSUP 1102 GROUND | | CEMA Second F | | Q1 | 1060 | 76 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173595 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/4/19 | | By: | | |

| | JESSUP 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 1070 | 10 | | Pre Pl/Planned | | | | | | | | | | | |
| | 173697 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | - | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



**PG&E - Vegetation Management Department**

Open Projects - North Valley —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Company: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Project Nm: Project #: | | | | | | | | | | | | | | | | | | | |
| | | Proj Group: | Start Dates: | | Comp Dates: | | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** | |
| | JESSUP 1101  GROUND | | CEMA Second P | Q1 | 1180 | 66 | | | Pre Pl/Planned | | | | | | | | | | | |
| | 173691 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | -- | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/4/19 | | By: | | |
| | JESSUP 1101-O1 FHSZ-WUI | | CEMA Second P | Q1 | 1190 | 11 | | | Pre Pl/Planned | | | | | | | | | | | |
| | 173693 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | -- | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-23

**Sent:** Wednesday, April 17, 2019 8:21 AM

**Subject:** North Valley North PMD, WE 4/13/19

**Attach:** NVN CEMA Open Projects.pdf; NVN CEMA Project Status Summary.pdf; NVN Local Maintenance Open Projects.pdf; NVN Local Maintenance Project Status Summary.pdf

Hello

Here are the weekly PMD Reports – 2019 Routine and CEMA.

While _____ is out enjoying some time off, I am covering for her so if you have any questions, please let me know

Thank you and have a safe day!!!

NORTH VALLEY SOUTH DMS **// CNUC**

844.764.2682 **main**

**cnutility.com // LinkedIn // Employee Owned**

# EXHIBIT D-23.1



# PG&E - Vegetation Management Department

## Open Projects - North Valley   ―――― CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### North Valley

| Group: | Company: | Proj Group: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Project Nm:** / **Project #:** | **Order #:** | | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | VOLTA 1101 UPPER GROUND 173525 | 8186762 | CEMA Second F - Over Due - | Plan | Q1 | 10 (Fcst)/Act | 71 | Post PI/Pre TT | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA Ground | 11/19/18 | 02/15/19 | 12/17/18 | | 309 | Plan | 193 | 193 | | [ 130 ] | 100.0% | 0 | 63 | 0 | - | 130 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |
| | DESCHUTES 1101 GROUND 173677 | 8186762 | CEMA Second F | Plan | Q1 | 30 (Fcst)/Act | 131 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | | CEMA Ground | 01/02/19 | 02/15/19 | 01/29/19 | | 28 | Plan | 28 | 28 | | [ 28 ] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | 03/25/19 | 03/15/19 | (11/28/19) | | | [ 28 ] | 0 | 0 | [ 24 ] | 0.0% | **Last Updated** | | 4/15/19 | | By: | | |
| | CEDAR CREEK 1101 UPPER AERIAL 173686 | 8186744 | CEMA Second F | Plan | Q1 | 40 (Fcst)/Act | 54 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA Aerial | 01/16/19 | 02/15/19 | 01/29/19 | | 86 | Plan | 54 | 54 | | [ 54 ] | 100.0% | 0 | 0 | 0 | - | 0 | 54 | 0 |
| Trim: | Wright Tree - | | CEMA Aerial | 03/06/19 | 03/15/19 | (01/28/19) | | | [ 54 ] | 14 | 0 | [ 0 ] | 25.9% | **Last Updated** | | 4/10/19 | | By: | | |
| | GIRVAN 1101 GROUND 173682 | 8186762 | CEMA Second F | Plan | Q1 | 60 (Fcst)/Act | 102 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA Ground | 01/21/19 | 02/15/19 | 02/07/19 | | 17 | Plan | 136 | 136 | | [ 87 ] | 100.0% | 0 | 49 | 0 | - | 0 | 87 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | 04/03/19 | 03/15/19 | (01/28/19) | | | [ 87 ] | 81 | 19 | [ 0 ] | 59.6% | **Last Updated** | | 4/10/19 | | By: | | |
| | CORNING 1102 GROUND 173671 | 8186762 | CEMA Second F | Plan | Q1 | 70 (Fcst)/Act | 110 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA Ground | 02/06/19 | 02/15/19 | 02/07/19 | | 6 | Plan | 2 | 2 | | [ 2 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | 03/06/19 | 03/15/19 | (03/16/19) | | | [ 2 ] | 1 | 0 | [ 1 ] | 50.0% | **Last Updated** | | 4/10/19 | | By: | | |
| | RED BLUFF 1101-Q1   WUI 173731 | 8186854 | CEMA Second F | Plan | Q1 | 120 (Fcst)/Act | 4 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA WUI | 03/05/19 | 02/15/19 | 03/11/19 | | 0 | Plan | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | | CEMA WUI | 03/12/19 | 03/15/19 | (03/26/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

Budget Yr = 2019    Dist / Trans = D    Project Group =    Quarter =    PI Co. = CN Utility    Trim Co. =    District = BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

## North Valley

| Group: | Company: | Order #: Proj Group: | Project Category: Start Dates: | Cycle: Comp Dates: | Quarter: Priority: | Total Miles: | Status: Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Project Nm: Project #:** | | | | | | **Units** | | | | | | **Non Workable:** | | | | | **Work Status:** | |
| | RED BLUFF 1105-Q1 WUI 173740 | 8186854 | CEMA Second F Plan | Q1 | 130 (Fcst)/Act | 19 | Open TT/Active Plan | Fcst | Act | Adds | VMD | | | | | | | | |
| PI: | CN Utility - | CEMA WUI | 03/05/19 02/15/19 | | 03/12/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA WUI | 03/14/19 03/15/19 | | (03/23/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | ANDERSON 1101-Q1   FHSZ-WUI 173657 | 8186854 | CEMA Second F Plan | Q1 | 180 (Fcst)/Act | 9 | Open TT/Active Plan | Fcst | Act | Adds | VMD | | | | | | | | |
| PI: | CN Utility - | CEMA WUI | 03/19/19 02/15/19 | | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 04/03/19 03/15/19 | | (04/09/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | CEDAR CREEK 1101 LOWER AERIAL 173865 | 8186744 | CEMA Second F - Over Due — Plan | Q1 | 190 (Fcst)/Act | 54 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | | | | | | | | |
| PI: | CN Utility - | CEMA Aerial | 02/15/19 | | (02/15/19) | | 24 | 24 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | COTTONWOOD 1101-Q1 FHSZ-WUI 173583 | 8186854 | CEMA Second F - Over Due — Plan | Q1 | 210 (Fcst)/Act | 21 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | | | | | | | | |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | COTTONWOOD 1102 GROUND 173584 | 8186762 | CEMA Second F - Over Due — Plan | Q1 | 220 (Fcst)/Act | 69 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | | | | | | | | |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | 14 | 14 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | COTTONWOOD 1102-Q1 FHSZ-WUI 173586 | 8186854 | CEMA Second F - Over Due — Plan | Q1 | 230 (Fcst)/Act | 14 | Pre Pl/Planned Plan | Fcst | Act | Adds | VMD | | | | | | | | |
| PI: | CN Utility | CEMA WUI | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



**PG&E - Vegetation Management Department**

Open Projects - North Valley    ----- CEMA Second Patrol

Budget Yr =   2019         Dist / Trans =    D   Project Group =      Quarter =      PI Co. =   CN Utility   Trim Co. =     District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |
| | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| DESCHUTES 1104 GROUND | | CEMA Second F | | Q1 | 240 | 131 | Pre PI/Planned | | | | | | | | | | | | |
| 174797 | 8186762 | - Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| FRENCH GULCH 1101 GROUND | | CEMA Second F | | Q1 | 250 | 14 | Pre PI/Planned | | | | | | | | | | | | |
| 173678 | 8186762 | - Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 8 | 8 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| FRENCH GULCH 1102 GROUND | | CEMA Second F | | Q1 | 260 | 2 | Pre PI/Planned | | | | | | | | | | | | |
| 173679 | 8186762 | - Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 35 | 35 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| GIRVAN 1101-ZOGG MINE GROUND | | CEMA Second F | | Q1 | 270 | 0 | Pre PI/Planned | | | | | | | | | | | | |
| 173686 | 8186762 | - Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 12 | 12 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| JESSUP 1101 GROUND | | CEMA Second F | | Q1 | 280 | 66 | Pre PI/Planned | | | | | | | | | | | | |
| 173691 | 8186762 | - Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| JESSUP 1102 GROUND | | CEMA Second F | | Q1 | 300 | 76 | Pre PI/Planned | | | | | | | | | | | | |
| 173685 | 8186762 | - Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

Budget Yr = 2019    Dist / Trans = D    Project Group =    Quarter =    PI Co. = CN Utility    Trim Co. =    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

## North Valley

| Group: | Company: | Order #: / Proj Group: | Project Category: / Start Dates: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **JESSUP 1102-Q1 FHSZ-WUI** | 8186854 | CEMA Second F – Over Due – | Q1 | 310 | | 10 | Pre PI/Planned | | | | | | | | | | | | | |
| | 173697 | | Plan | | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | | (02/15/19) | | | 0 | 0 | 0 | [0] | | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | | (03/15/19) | | | [0] | 0 | 0 | [0] | | 100.0% | Last Updated | 4/10/19 | | | Pend | By: | |
| | **JESSUP 1103  GROUND** | 8186762 | CEMA Second F – Over Due – | Q1 | 320 | | 1 | Pre PI/Planned | | | | | | | | | | | | | |
| | 173699 | | Plan | | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | | (02/15/19) | | | 0 | 0 | 0 | [0] | | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | | (03/15/19) | | | [0] | 0 | 0 | [0] | | 100.0% | Last Updated | 4/10/19 | | | | By: | |
| | **JESSUP 1103-Q1 FHSZ-WUI** | 8186854 | CEMA Second F – Over Due – | Q1 | 330 | | 16 | Pre PI/Planned | | | | | | | | | | | | | |
| | 173701 | | Plan | | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | | (02/15/19) | | | 1 | 1 | 0 | [0] | | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | | (03/15/19) | | | [0] | 0 | 0 | [0] | | 0.0% | Last Updated | 4/10/19 | | | | By: | |
| | **KESWICK 1101  GROUND** | 8186762 | CEMA Second F – Over Due – | Q1 | 340 | | 37 | Pre PI/Planned | | | | | | | | | | | | | |
| | 173703 | | Plan | | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | | (02/15/19) | | | 65 | 65 | 0 | [0] | | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | | (03/15/19) | | | [0] | 0 | 0 | [0] | | 0.0% | Last Updated | 4/10/19 | | | | By: | |
| | **KESWICK 1101-Q1  FHSZ-WUI** | 8186854 | CEMA Second F – Over Due – | Q1 | 350 | | 0 | Pre PI/Planned | | | | | | | | | | | | | |
| | 173705 | | Plan | | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | | (02/15/19) | | | 0 | 0 | 0 | [0] | | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | | (03/15/19) | | | [0] | 0 | 0 | [0] | | 100.0% | Last Updated | 4/10/19 | | | | By: | |
| | **OREGON TRAIL 1102  GROUND** | 8186762 | CEMA Second F – Over Due – | Q1 | 360 | | 32 | Pre PI/Planned | | | | | | | | | | | | | |
| | 173716 | | Plan | | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | | (02/15/19) | | | 7 | 7 | 0 | [0] | | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | | (03/15/19) | | | [0] | 0 | 0 | [0] | | 0.0% | Last Updated | 4/10/19 | | | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| Project Nm: Project #: | | Order #: | Project Category: | | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | Units | | | | Non Workable: | | | Work Status: | |

| | OREGON TRAIL 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 370 | 12 | | Pre Pl/Planned | | | | | | | | |
| | 173718 | 8186854 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | OREGON TRAIL 1103-Q1    FHSZ | | CEMA Second F | | Q1 | 380 | 7 | | Pre Pl/Planned | | | | | | | | | |
| | 173721 | 8186854 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | 03/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | 02/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | OREGON TRAIL 1104  GROUND | | CEMA Second F | | Q1 | 390 | 43 | | Pre Pl/Planned | | | | | | | | | |
| | 173724 | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | OREGON TRAIL 1104-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 400 | 8 | | Pre Pl/Planned | | | | | | | | | |
| | 173726 | 8186854 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | PANORAMA 1102 GROUND | | CEMA Second F | | Q1 | 410 | 29 | | Pre Pl/Planned | | | | | | | | | |
| | 173709 | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | PANORAMA 1102-Q1 WUI | | CEMA Second F | | Q1 | 420 | 23 | | Pre Pl/Planned | | | | | | | | | |
| | 173710 | 8186854 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



**PG&E - Vegetation Management Department**

Open Projects - North Valley ----- CEMA Second Patrol

Budget Yr = 2019    Dist / Trans = D    Project Group =    Quarter =    PI Co. =    CN Utility   Trim Co. =    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

### North Valley

| Group: | Company: | Project Nm:<br>Project #: | Order #: | Proj Group: | Project Category:<br>Start Dates: | Cycle: | Quarter:<br>Comp Dates: | Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | | PIT NO 1 1101  AERIAL<br>173759 | 8186744 | CEMA | CEMA Second F<br>- Over Due - | Q1 | Plan | 430<br>(Fcst)/Act | 23 | | Pre PI/Planned | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | | CEMA Aerial | 02/15/19 | | (03/12/19) | | | | 8 | 8 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Aerial | 03/15/19 | | (03/23/19) | | | | [0] | 0 | 0 | [0] | 0.0% | | Last Updated | | 4/10/19 | | By: | | |
| | | PIT NO 1 1101-Q1 FHSZ-WUI<br>173761 | 8186854 | CEMA | CEMA Second F<br>- Over Due - | Q1 | Plan | 435<br>(Fcst)/Act | 7 | | Open PI/Setup | | | | | | | | | | | | | |
| PI: | CN Utility | | | CEMA WUI | 04/03/19 02/15/19 | | (02/15/19) | | | | 0 | 6 | 2 | | [2] | 33.3% | 0 | 4 | 0 | - | 2 | 0 | 0 |
| Trim: | Wright Tree | | | CEMA WUI | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | | Last Updated | | 4/16/19 | | By: | | |
| | | STILLWATER STATION 1101 GROUND<br>173742 | 8186762 | CEMA | CEMA Second F<br>- Over Due - | Q1 | Plan | 440<br>(Fcst)/Act | 33 | | Pre PI/Planned | | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA Ground | 02/15/19 | | (02/15/19) | | | | 46 | 46 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Ground | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | | Last Updated | | 4/10/19 | | By: | | |
| | | STILLWATER STATION 1101-Q1 FHSZ-WUI<br>173743 | 8186854 | CEMA | CEMA Second F<br>- Over Due - | Q1 | Plan | 450<br>(Fcst)/Act | 0 | | Pre PI/Planned | | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA WUI | 02/15/19 | | (02/15/19) | | | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA WUI | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | | Last Updated | | 4/10/19 | | By: | | |
| | | VOLTA 1101 LOWER  AERIAL<br>173524 | 8186744 | CEMA | CEMA Second F<br>- Over Due — | Q1 | Plan | 460<br>(Fcst)/Act | 71 | | Pre PI/Planned | | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA Aerial | 02/15/19 | | (02/15/19) | | | | 26 | 26 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Aerial | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | | Last Updated | | 4/10/19 | | By: | | |
| | | VOLTA 1102 LOWER    GROUND<br>173526 | 8186762 | CEMA | CEMA Second F<br>- Over Due — | Q1 | Plan | 470<br>(Fcst)/Act | 64 | | Pre PI/Planned | | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA Ground | 02/15/19 | | (02/15/19) | | | | 115 | 115 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Ground | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley**   ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

## North Valley

| Group: Company: | Project Nm:<br>Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USFS Shasta-Trinity GROUND<br>173765 | | 8186762 | CEMA Second P<br>Ground | Plan | Q2 | 500<br>(Fcst)/Act | 0 | Open TT/Active<br>Plan | Fcst<br>100 | Act<br>100 | Adds | VMD<br>[100] | 100.0% | 0 | 0 | 0 | - | 0 | 100 | 0 |
| PI: CN Utility - | | | CEMA<br>Ground | 12/07/18 | 05/15/19 | 01/15/19 | 191 | | | | | | | | | | | | | |
| Trim: Wright Tree | | | CEMA<br>Ground | 04/11/19 | 06/15/19 | (04/25/19) | | [100] | 0 | 0 | [0] | 0.0% | Last Updated | 4/11/19 | | By: | | | |
| PIT NO 3 1101 UPPER GROUND<br>173764 | | 8186762 | CEMA Second P<br>- Over Due - | Plan | Q2 | 605<br>(Fcst)/Act | 17 | Open PI/Setup<br>Plan | Fcst<br>28 | Act<br>8 | Adds | VMD<br>[8] | 28.6% | 1 | 4 | 0 | - | 7 | 0 | 0 |
| PI: CN Utility - | | | CEMA<br>Ground | 03/27/19 | 05/15/19 | (03/16/19) | 28 | | | | | | | | | | | | | |
| Trim: Wright Tree - | | | CEMA<br>Ground | | 06/15/19 | (03/27/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | | |
| CORNING 1104-Q4 WUI<br>173874 | | 8186854 | CEMA Second P<br>WUI | Plan | Q2 | 700<br>(Fcst)/Act | 76 | Open TT/Active<br>Plan | Fcst<br>4 | Act<br>4 | Adds | VMD<br>[4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| PI: CN Utility - | | | CEMA<br>WUI | 03/12/19 | 05/15/19 | 03/26/19 | 1 | | | | | | | | | | | | | |
| Trim: Wright Tree | | | CEMA<br>WUI | 04/05/19 | 06/15/19 | (04/04/19) | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | | |
| OREGON TRAIL 1104-Q2   FHSZ<br>173725 | | 8186854 | CEMA Second P<br>FHSZ | Plan | Q2 | 760<br>(Fcst)/Act | 8 | Open TT/Active<br>Plan | Fcst<br>1 | Act<br>1 | Adds | VMD<br>[1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| PI: CN Utility - | | | CEMA<br>FHSZ | 03/21/19 | 05/15/19 | 03/28/19 | 0 | | | | | | | | | | | | | |
| Trim: Wright Tree | | | CEMA<br>FHSZ | 04/03/19 | 06/15/19 | (04/18/19) | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | | |
| JESSUP 1101-Q2   FHSZ<br>173692 | | 8186854 | CEMA Second P<br>- Over Due - | Plan | Q2 | 800<br>(Fcst)/Act | 11 | Pre PI/Planned<br>Plan | Fcst<br>0 | Act<br>0 | Adds | VMD<br>[0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: CN Utility - | | | CEMA<br>FHSZ | | 05/15/19 | (02/15/19) | 0 | | | | | | | | | | | | | |
| Trim: Wright Tree - | | | CEMA<br>FHSZ | | 06/15/19 | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | By: | | | |
| JESSUP 1102-Q2   FHSZ<br>173696 | | 8186854 | CEMA Second P<br>- Over Due - | Plan | Q2 | 810<br>(Fcst)/Act | 10 | Pre PI/Planned<br>Plan | Fcst<br>1 | Act<br>0 | Adds | VMD<br>[0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: CN Utility - | | | CEMA<br>FHSZ | | 05/15/19 | (02/15/19) | 1 | | | | | | | | | | | | | |
| Trim: Wright Tree - | | | CEMA<br>FHSZ | | 06/15/19 | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

## North Valley

| | Project Nm:<br>Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |
| | | | | | | | | | | | | | | | | | | | | |
| | MC ARTHUR 1101-Q2 WUI | | CEMA Second F | | Q2 | 840 | 18 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173714 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | | CEMA WUI | | 05/15/19 | | (03/19/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: | CN Utility | CEMA WUI | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | | 06/15/19 | | (03/30/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | Pend | By: | |
| | PIT NO 3 1101 LOP- LOWER GROUND | | CEMA Second F | | Q2 | 860 | 17 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173763 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | | CEMA Ground | | 05/15/19 | | (04/14/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: | CN Utility - | CEMA Ground | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree | | | 06/15/19 | | (04/25/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | | By: | |
| | PIT NO.5 1101 AERIAL | | CEMA Second F | | Q2 | 870 | 23 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173497 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | | CEMA Aerial | | 05/15/19 | | (03/12/19) | | 15 | 15 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: | CN Utility - | CEMA Aerial | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | | By: | |
| | RISING RIVER 1101 AERIAL | | CEMA Second F | | Q2 | 880 | 45 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173741 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | | CEMA Aerial | | 05/15/19 | | (03/11/19) | | 11 | 11 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: | CN Utility - | CEMA Aerial | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | | 06/19/19 | | (03/22/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | | By: | |
| | USFS BURNEY GROUND | | CEMA Second F | | Q2 | 900 | 0 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173768 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | | CEMA Ground | | 05/15/19 | | (03/15/19) | | 21 | 21 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: | CN Utility - | CEMA Ground | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | | By: | |
| | USFS HAT CREEK GROUND | | CEMA Second F | | Q2 | 910 | 0 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173771 | 8186762 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | | CEMA Ground | | 05/15/19 | | (04/14/19) | | 76 | 76 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: | CN Utility - | CEMA Ground | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | | 06/15/19 | | (04/25/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

| North Valley | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Project Nm:** **Project #:** | **Order #:** | **Project** **Category:** | **Cycle:** | **Quarter:** | **Priority:** | **Total** **Miles:** | **Status:** | | | |

| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WILDWOOD 1101 AERIAL 173758 | 8186744 | CEMA Second F - Over Due -- | Plan | Q2 | 930 (Fcst)/Act | 23 | | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | 08/15/19 | | (03/25/19) | | | 53 | 53 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | 09/15/19 | | (04/09/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101-Q1 FHSZ-WUI 173693 | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 1190 (Fcst)/Act | 11 | | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-23.2



# PG&E - Vegetation Management Department
## Project Status Summary

Division = North Valley    Trim Comp = T Line Category=    Major Transfer Path=    BudgetYr = 2019
Dist / Trans = D    Project Group =    Quarter =    PI Co. =    CN Utility    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
Project Category = CEMA Second Patrol

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **BURNEY** | | | | | | | | | | | | | | | | |
| Q1 | 139 | 108 | 72 | 66.7% | 30 | 27.8% | (22.3%) | 42 | 40 | 72 | 198 | 58.8% | 37.4% | 5 | 40.0% | 20.0% |
| Q2 | 222 | 221 | 8 | 3.6% | 0 | 0.0% | (0.5%) | 8 | 0 | 8 | 259 | 28.1% | 26.3% | 11 | 18.2% | 18.2% |
| Q4 | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 7 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| **TOTAL:** | 362 | 330 | 80 | 24.2% | 30 | 9.1% | (8.8%) | 50 | 40 | 80 | 463 | 40.8% | 30.6% | 17 | 23.5% | 17.6% |
| **RED BLUFF** | | | | | | | | | | | | | | | | |
| Q1 | 342 | 223 | 197 | 88.3% | 1 | 0.4% | (34.8%) | 196 | 3 | 134 | 518 | 86.3% | 57.5% | 11 | 90.9% | 54.5% |
| Q2 | 62 | 57 | 4 | 7.0% | 0 | 0.0% | (8.1%) | 4 | 4 | 4 | 282 | 91.8% | 65.0% | 21 | 95.2% | 90.5% |
| Q3 | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 14 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| Q4 | 28 | 28 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 202 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| **TOTAL:** | 435 | 311 | 201 | 64.6% | 1 | 0.3% | (28.5%) | 200 | 7 | 138 | 1,016 | 69.4% | 47.3% | 37 | 81.1% | 67.6% |
| **SHASTA** | | | | | | | | | | | | | | | | |
| Q1 | 394 | 498 | 165 | 33.1% | 81 | 16.3% | 26.4% | 84 | 29 | 116 | 1,093 | 34.3% | 17.7% | 32 | 21.9% | 12.5% |
| Q2 | 391 | 296 | 101 | 34.1% | 0 | 0.0% | (24.3%) | 101 | 101 | 101 | 202 | 47.9% | 43.9% | 18 | 55.6% | 44.4% |
| Q3 | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 7 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| Q4 | 190 | 190 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 632 | 0.0% | 0.0% | 25 | 4.0% | 4.0% |
| **TOTAL:** | 976 | 985 | 266 | 27.0% | 81 | 8.2% | 0.9% | 185 | 130 | 217 | 1,934 | 24.4% | 14.6% | 76 | 23.7% | 17.1% |
| **GRAND TOTAL:** | 1,773 | 1,626 | 547 | 33.6% | 112 | 6.9% | (8.3%) | 435 | 177 | 435 | 3,412 | 40.0% | 26.5% | 130 | 40.0% | 31.5% |
| **Target Week/Percent Complete** | | | | 21 / 40.4% | | 15 / 28.8% | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | (8.3%) | | | | | | | | | | | | | | |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

---

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-23.3



# PG&E - Vegetation Management Department

## Open Projects - North Valley    —— Local Maintenance

**Budget Yr =** 2019 **Dist / Trans =** D **Project Group =** **Quarter =** **PI Co. =** CN Utility **Trim Co. =** **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

### North Valley

| | Project Nm:<br>Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | | Work Status: | | |
| | CORNING 1103-Mid Cycle MID-CYCLE<br>176053 | - | Local Maintenan | | Q2 | 1<br>Plan | 0<br>(Fcst)/Act | Open TT/Active<br>Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Asgn | TT-Rfsl |
| PI: | CN Utility - | Mid Cycle | 03/20/19 | 03/15/19 | | 04/04/19 | | 0 | 57 | 57 | | [ 57 ] | 100.0% | 0 | 0 | 0 | - | 0 | 57 | 0 |
| Trim: | Wright Tree | Mid Cycle | 04/03/19 | 04/05/19 | | (04/18/19) | | | [ 57 ] | 18 | 1 | [ 0 ] | 31.6% | Last Updated | | 4/5/19 | | By: | | |
| | CORNING 1104-Mid Cycle MID-CYCLE<br>176054 | - | Local Maintenan | | Q2 | 1<br>Plan | 0<br>(Fcst)/Act | Open TT/Active<br>Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Asgn | TT-Rfsl |
| PI: | CN Utility | Mid Cycle | 03/19/19 | 03/15/19 | | 04/12/19 | | 0 | 607 | 607 | | [ 606 ] | 100.0% | 0 | 0 | 0 | - | 0 | 606 | 0 |
| Trim: | Wright Tree | Mid Cycle | 04/12/19 | 04/12/19 | | (04/12/19) | | | [ 606 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/12/19 | | By: | | |
| | COTTONWOOD 1103<br>167306 | - | Local Maintenan | | Q2 | 20<br>Plan | 161<br>(Fcst)/Act | Open TT/Active<br>Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Asgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 01/29/19 | 03/09/19 | | 02/28/19 | | 2,077 | 1,929 | 1,929 | | [ 1,930 ] | 100.0% | 0 | 0 | 0 | - | 0 | 48 | 0 |
| Trim: | Wright Tree - | Q2 | 02/21/19 | 03/22/19 | | (03/30/19) | | | [ 2,065 ] | 1,871 | 203 | [ 1,957 ] | 97.0% | Last Updated | | 4/1/19 | | By: | | |
| | OREGON TRAIL 1103<br>165426 | - | Local Maintenan | | Q2 | 50<br>Plan | 120<br>(Fcst)/Act | Open TT/Active<br>Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Asgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 02/15/19 | 05/05/19 | | 03/12/19 | | 1,083 | 1,895 | 1,895 | | [ 1,900 ] | 100.0% | 0 | 0 | 0 | - | 0 | 712 | 0 |
| Trim: | Wright Tree - | Q1 | 03/26/19 | 05/17/19 | | (05/17/19) | | | [ 1,989 ] | 1,477 | 169 | [ 1,262 ] | 77.9% | Last Updated | | 3/27/19 | | By: | | |
| | Bi-Annual Patrol-1 SHASTA<br>168539 | - | Local Maintenan<br>- Over Due - | | Q2 | 55<br>Plan | 0<br>(Fcst)/Act | Pre PI/Planned<br>Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Asgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | | 02/05/19 | | (03/08/19) | | 5 | 5 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 03/29/19 | | (03/29/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| | VOLTA 1102-2 UPPER<br>168538 | - | Local Maintenan | | Q2 | 60<br>Plan | 70<br>(Fcst)/Act | Open PI/Setup<br>Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Asgn | TT-Rfsl |
| PI: | CN Utility - | Q4 | 02/26/19 | 05/10/19 | | (05/10/19) | | 2,709 | 1,000 | 853 | | [ 853 ] | 85.3% | 0 | 2 | 16 | - | 90 | 747 | 0 |
| Trim: | Wright Tree - | Q4 | 04/03/19 | 05/24/19 | | (05/24/19) | | | [ 747 ] | 192 | 12 | [ 0 ] | 19.2% | Last Updated | | 4/4/19 | | By: | | |
| | STILLWATER STATION 1102<br>169067 | - | Local Maintenan | | Q2 | 70<br>Plan | 79<br>(Fcst)/Act | Open TT/Active<br>Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Asgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 02/27/19 | 05/12/19 | | 04/03/19 | | 1,354 | 992 | 992 | | [ 992 ] | 100.0% | 0 | 0 | 0 | - | 0 | 992 | 0 |
| Trim: | Wright Tree - | Q2 | 03/28/19 | 05/24/19 | | (05/24/19) | | | [ 995 ] | 623 | 226 | [ 0 ] | 62.8% | Last Updated | | 4/5/19 | | By: | | |
| | GIRVAN 1101<br>165874 | - | Local Maintenan | | Q3 | 80<br>Plan | 110<br>(Fcst)/Act | Open TT/Active<br>Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Asgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 03/04/19 | 05/26/19 | | 04/08/19 | | 1,083 | 974 | 974 | | [ 975 ] | 100.0% | 2 | 0 | 0 | - | 0 | 963 | 0 |
| Trim: | Wright Tree - | Q3 | 04/09/19 | 06/07/19 | | (06/07/19) | | | [ 980 ] | 0 | 0 | [ 10 ] | 0.0% | Last Updated | | 4/9/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
### Open Projects - North Valley   ----- Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

### North Valley

| Group: | Company: | Order #: / Proj Group: | Project Category: / Start Dates: | Cycle: | Quarter: / Comp Dates: | Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | STILLWATER STATION 1101 | - | Local Maintenan | | Q3 | 90 | 37 | Open TT/Active | | | | | | | | | | | | | |
| | 166808 | | Plan | | | (Fcst)/Act | | | 04/04/19 | Plan | 813 | 1,029 | 1,029 | | [ 1,029 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1,027 | 0 |
| Pl: | CN Utility - | Q2 | 03/12/19 | 05/26/19 | | 04/04/19 | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | Q2 | 04/08/19 | 06/07/19 | | (06/07/19) | | | | [ 1,033 ] | 317 | 16 | [ 0 ] | 30.8% | | Last Updated | 4/5/19 | | By: | | |
| | KESWICK 1101 | - | Local Maintenan | | Q3 | 100 | 52 | Pre Pl/Planned | | | | | | | | | | | | | |
| | 167854 | | Plan | | | (Fcst)/Act | | | (05/27/19) | Plan | 451 | 500 | 350 | | [ 356 ] | 70.0% | 0 | 1 | 6 | - | 345 | 0 | 0 |
| Pl: | CN Utility - | Q4 | 03/27/19 | 05/27/19 | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | Q4 | | 06/07/19 | | (06/07/19) | | | | [ 6 ] | 0 | 0 | [ 5 ] | 0.0% | | Last Updated | 3/22/19 | | By: | | |
| | GIRVAN 1101-ZOGG MINE | - | Local Maintenan | | Q3 | 110 | 0 | Pre Pl/Planned | | | | | | | | | | | | | |
| | 168700 | | Plan | | | (Fcst)/Act | | | (05/27/19) | Plan | 226 | 250 | 87 | | [ 87 ] | 34.8% | 0 | 0 | 0 | - | 87 | 0 | 0 |
| Pl: | CN Utility - | Q4 | 04/10/19 | 05/27/19 | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | Q4 | | 06/07/19 | | (06/07/19) | | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | 3/22/19 | | By: | | |
| | DESCHUTES 1101 | - | Local Maintenan | | Q3 | 120 | 131 | Pre Pl/Planned | | | | | | | | | | | | | |
| | 166518 | | Plan | | | (Fcst)/Act | | | (06/01/19) | Plan | 1,806 | 2,000 | 654 | | [ 651 ] | 32.7% | 1 | 3.5 | 5 | - | 545 | 0 | 0 |
| Pl: | CN Utility - | Q3 | 04/03/19 | 06/01/19 | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | Q3 | | 06/14/19 | | (06/14/19) | | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | 1/29/19 | | By: | | |
| | VOLTA 1101-2 LOWER-MANTON | - | Local Maintenan | | Q3 | 130 | 53 | Open TT/Active | | | | | | | | | | | | | |
| | 165919 | | Plan | | | (Fcst)/Act | | | 01/04/19 | Plan | 813 | 996 | 996 | | [ 996 ] | 100.0% | 0 | 0 | 0 | - | 0 | 65 | 0 |
| Pl: | CN Utility - | Q1 | 11/30/18 | 06/02/19 | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | Q1 | 02/21/19 | 06/14/19 | | (06/14/19) | | | | [ 1,022 ] | 920 | 33 | [ 943 ] | 92.4% | | Last Updated | 3/22/19 | | By: | | |
| | VOLTA 1101-1 UPPER-MINERAL | - | Local Maintenan | | Q3 | 140 | 100 | Open Pl/Setup | | | | | | | | | | | | | |
| | 167006 | | Plan | | | (Fcst)/Act | | | (06/03/19) | Plan | 497 | 550 | 10 | | [ 10 ] | 1.8% | 0 | 0 | 0 | - | 10 | 0 | 0 |
| Pl: | CN Utility - | Q3 | 04/15/19 | 06/03/19 | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | Q3 | | 06/14/19 | | (06/14/19) | | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | 4/16/19 | | By: | | |
| | OREGON TRAIL 1102 | - | Local Maintenan | | Q3 | 150 | 49 | Pre Pl/Planned | | | | | | | | | | | | | |
| | 167358 | | Plan | | | (Fcst)/Act | | | (06/03/19) | Plan | 451 | 500 | 277 | | [ 277 ] | 55.4% | 0 | 0 | 0 | - | 276 | 0 | 0 |
| Pl: | CN Utility - | Q2 | 04/10/19 | 06/03/19 | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | Q2 | | 06/14/19 | | (06/14/19) | | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | 3/22/19 | | By: | | |
| | JESSUP 1101 | - | Local Maintenan | | Q3 | 200 | 80 | Open TT/Active | | | | | | | | | | | | | |
| | 165371 | | Plan | | | (Fcst)/Act | | | 01/21/19 | Plan | 1,174 | 1,105 | 1,105 | | [ 1,107 ] | 100.0% | 0 | 0 | 0 | - | 0 | 135 | 0 |
| Pl: | CN Utility - | Q1 | 11/29/18 | 06/23/19 | | | | | | | | | | | | | | | | | | |
| Trim: | Wright Tree | Q1 | 02/26/19 | 07/05/19 | | (07/05/19) | | | | [ 1,319 ] | 1,068 | 180 | [ 1,169 ] | 96.7% | | Last Updated | 4/5/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
### Open Projects - North Valley   ----- Local Maintenance

| Budget Yr = | 2019 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | | Units | | | | Non Workable: | | | Work Status: | |
| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |

| | JESSUP 1102 | | Local Maintenan | | Q3 | 240 | 87 | | Open PI/Setup | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 165418 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/17/19 | 06/30/19 | | (06/30/19) | | 1,083 | 1,200 | 477 | | [ 478 ] | 39.8% | 0 | 0 | 0 | - | 0 | 233 | 0 |
| Trim: | Wright Tree - | Q1 | 03/25/19 | 07/12/19 | | (07/12/19) | | | [ 547 ] | 450 | 162 | [ 308 ] | 37.5% | **Last Updated** | | 4/9/19 | | By: | | |
| | PANORAMA 1102 PSR | | Local Maintenan | | Q3 | 310 | 84 | | Open TT/Active | | | | | | | | | | | |
| | 165327 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/16/18 | 07/27/18 | | 12/26/18 | | 1,716 | 1,962 | 1,962 | | [ 1,963 ] | 100.0% | 0 | 0 | 0 | - | 0 | 324 | 0 |
| Trim: | Wright Tree - | Q1 | 01/25/19 | 08/09/19 | | (08/09/19) | | | [ 2,004 ] | 1,998 | 86 | [ 1,648 ] | 101.8% | **Last Updated** | | 3/28/19 | | By: | | |
| | WILDWOOD 1101 | | Local Maintenan | | Q3 | 340 | 30 | | Open TT/Active | | | | | | | | | | | |
| | 165425 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/16/18 | 07/29/19 | | 12/05/18 | | 226 | 347 | 347 | | [ 347 ] | 100.0% | 0 | 0 | 0 | - | 0 | 79 | 0 |
| Trim: | Wright Tree - | Q1 | 02/04/19 | 08/09/19 | | (08/09/19) | | | [ 368 ] | 329 | 0 | [ 289 ] | 94.8% | **Last Updated** | | 4/5/19 | | By: | | |
| | JESSUP 1103 | | Local Maintenan | | Q3 | 400 | 38 | | Open TT/Active | | | | | | | | | | | |
| | 165353 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q1 | 12/26/18 | 08/11/19 | | 02/12/19 | | 1,309 | 1,634 | 1,634 | | [ 1,635 ] | 100.0% | 0 | 0 | 0 | - | 0 | 618 | 0 |
| Trim: | Wright Tree - | Q1 | 03/05/19 | 08/23/19 | | (08/23/19) | | | [ 1,689 ] | 1,241 | 103 | [ 1,038 ] | 75.9% | **Last Updated** | | 3/22/19 | | By: | | |
| | PIT NO 1 1101 | | Local Maintenan | | Q3 | 420 | 53 | | Open PI/Setup | | | | | | | | | | | |
| | 165859 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/22/19 | 08/12/19 | | (08/12/19) | | 248 | 275 | 12 | | [ 12 ] | 4.4% | 0 | 0 | 0 | - | 12 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 08/23/19 | | (08/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 3/22/19 | | By: | | |
| | PIT NO 3 2101-2 UPPER | | Local Maintenan | | Q4 | 510 | 20 | | Post PI/Pre TT | | | | | | | | | | | |
| | 165608 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/11/19 | 09/16/19 | | 02/01/19 | | 271 | 257 | 257 | | [ 257 ] | 100.0% | 0 | 0 | 0 | - | 256 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 09/27/19 | | (09/27/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 3/22/19 | | By: | | |
| | TYLER 1103 | | Local Maintenan | | Q4 | 650 | 7 | | Open PI/Setup | | | | | | | | | | | |
| | 165424 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/28/19 | 09/30/19 | | (09/30/19) | | 68 | 75 | 1 | | [ 1 ] | 1.3% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 10/11/19 | | (10/11/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 3/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-23.4



# PG&E - Vegetation Management Department
## Project Status Summary

Division = North Valley   Trim Comp = T Line Category=   Major Transfer Path=   BudgetYr = 2019
Dist / Trans = D   Project Group =   Quarter =   PI Co. =   CN Utility   District = BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
Project Category = Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **BURNEY** | | | | | | | | | | | | | | | | |
| Q3 | 3,312 | 3,850 | 387 | 10.1% | 375 | 9.7% | 16.2% | 12 | 0 | 388 | 282 | 21.8% | 21.0% | 5 | 20.0% | 20.0% |
| Q4 | 2,244 | 2,443 | 257 | 10.5% | 0 | 0.0% | 8.9% | 257 | 0 | 257 | 283 | 7.1% | 0.0% | 11 | 9.1% | 0.0% |
| TOTAL: | 5,556 | 6,293 | 644 | 10.2% | 375 | 6.0% | 13.3% | 269 | 0 | 645 | 565 | 14.4% | 10.5% | 16 | 12.5% | 6.3% |
| **RED BLUFF** | | | | | | | | | | | | | | | | |
| Q2 | 1,896 | 1,795 | 1,795 | 100.0% | 1,149 | 64.0% | (5.3%) | 646 | 644 | 1,798 | 255 | 100.0% | 100.0% | 7 | 71.4% | 42.9% |
| Q3 | 4,560 | 5,213 | 1,723 | 33.1% | 1,619 | 31.1% | 14.3% | 104 | 108 | 1,723 | 605 | 20.3% | 19.1% | 11 | 27.3% | 9.1% |
| Q4 | 5,371 | 5,595 | 1 | 0.0% | 0 | 0.0% | 4.2% | 1 | 0 | 1 | 588 | 0.0% | 0.0% | 20 | 0.0% | 0.0% |
| TOTAL: | 11,827 | 12,603 | 3,519 | 27.9% | 2,768 | 22.0% | 6.6% | 751 | 752 | 3,522 | 1,448 | 26.1% | 25.6% | 38 | 21.1% | 10.5% |
| **Red Bluff Orchards** | | | | | | | | | | | | | | | | |
| Q3 | 0 | 0 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| Q4 | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| TOTAL: | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **SHASTA** | | | | | | | | | | | | | | | | |
| Q2 | 7,815 | 6,468 | 6,316 | 97.6% | 4,810 | 74.4% | (17.2%) | 1,506 | 1,032 | 6,322 | 469 | 97.8% | 75.5% | 6 | 66.7% | 16.7% |
| Q3 | 19,863 | 21,954 | 8,549 | 38.9% | 5,074 | 23.1% | 10.5% | 3,475 | 2,096 | 8,558 | 1,419 | 34.5% | 20.0% | 23 | 21.7% | 0.0% |
| Q4 | 1,877 | 2,075 | 0 | 0.0% | 0 | 0.0% | 10.5% | 0 | 0 | 0 | 4 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| TOTAL: | 29,555 | 30,497 | 14,865 | 48.7% | 9,884 | 32.4% | 3.2% | 4,981 | 3,128 | 14,880 | 1,892 | 49.9% | 33.7% | 35 | 25.7% | 2.9% |
| **GRAND TOTAL:** | 51,227 | 54,143 | 19,028 | 35.1% | 13,027 | 24.1% | 5.7% | 6,001 | 3,880 | 19,047 | 3,904 | 36.0% | 27.3% | 92 | 20.7% | 6.5% |
| Target Week/Percent Complete | | | | 21 / 40.4% | | 15 /28.8% | | | | | | | | | | |
| Year-To-Date Change in Plan | | 5.7% | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
### Project Status Summary

**Division =** North Valley   **Trim Comp =**   **T Line Category=**   **Major Transfer Path=**   **BudgetYr =**   2019
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
**Project Category =**   Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based only on reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-24

**Sent:**          Wednesday, April 24, 2019 8:36 AM

**Subject:**
**Attach:**        20190424083613.pdf

Here's your scanned document.

# EXHIBIT D-24.1



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =**   T Line Category =   **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **BudgetYr =**   2019
**Project Category =**   CEMA Second Patrol

| District / Project | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **BURNEY** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 213 | 181 | 54 | 29.8% | 38 | 21.0% | (15.0%) | 16 | 16 | 54 | 263 | 20.5% | 14.4% | 6 | 16.7% | 0.0% |
| CEMA FHSZ | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 13 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA Ground | 147 | 125 | 28 | 22.4% | 16 | 12.8% | (15.0%) | 12 | 12 | 28 | 162 | 100.0% | 89.5% | 7 | 71.4% | 57.1% |
| CEMA WUI | 1 | 2 | 2 | 100.0% | 0 | 0.0% | 100.0% | 2 | 2 | 2 | 25 | 100.0% | 72.9% | 2 | 100.0% | 50.0% |
| TOTAL: | 362 | 309 | 84 | 27.2% | 54 | 17.5% | (14.6%) | 30 | 30 | 84 | 463 | 52.0% | 43.4% | 17 | 47.1% | 29.4% |
| **RED BLUFF** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 79 | 79 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 94 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA FHSZ | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 29 | 50.0% | 50.0% | 2 | 50.0% | 50.0% |
| CEMA Ground | 344 | 222 | 195 | 87.8% | 2 | 0.9% | (35.5%) | 193 | 129 | 131 | 586 | 71.7% | 59.6% | 12 | 83.3% | 75.0% |
| CEMA WUI | 9 | 7 | 6 | 85.7% | 0 | 0.0% | (22.2%) | 6 | 6 | 6 | 307 | 88.3% | 56.2% | 21 | 90.5% | 76.2% |
| TOTAL: | 435 | 311 | 201 | 64.6% | 2 | 0.6% | (28.5%) | 199 | 135 | 137 | 1,016 | 69.4% | 52.8% | 37 | 81.1% | 70.3% |
| **SHASTA** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 121 | 121 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 235 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA FHSZ | 15 | 12 | 1 | 8.3% | 0 | 0.0% | (20.0%) | 1 | 1 | 1 | 273 | 31.1% | 28.2% | 29 | 27.6% | 24.1% |
| CEMA Ground | 823 | 845 | 264 | 31.2% | 128 | 15.1% | 2.7% | 136 | 85 | 216 | 1,283 | 29.8% | 25.6% | 27 | 25.9% | 14.8% |
| CEMA WUI | 17 | 7 | 1 | 14.3% | 1 | 14.3% | (58.8%) | 0 | 0 | 1 | 163 | 6.5% | 6.5% | 18 | 16.7% | 11.1% |
| TOTAL: | 976 | 985 | 266 | 27.0% | 129 | 13.1% | 0.9% | 137 | 86 | 217 | 1,934 | 24.4% | 21.3% | 76 | 23.7% | 17.1% |
| **GRAND TOTAL:** | 1,773 | 1,605 | 551 | 34.3% | 185 | 11.5% | (9.5%) | 366 | 251 | 438 | 3,412 | 41.5% | 33.6% | 130 | 43.1% | 33.6% |
| Target Week/Percent Complete | | | 22 / 42.3% | | 16 / 30.8% | | | | | | | | | | | |
| Year-To-Date Change in Plan | | (9.5%) | | | | | | | | | | | | | | |

* Review totals are based only on reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
### Project Pace - North Valley

Proj Cat = CEMA Second Patrol  Dist/Trans = D  ProjYr = 2019
District = BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA  Proj Group =
PI Company = CN Utility  TT Company =

\* Wks are based on Target Rates

| PI Week | Week Ending | Forecast | PI Accumulative Units | | TT Accumulative Units | | | | Backlog | | In-Hand | | Weekly Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual PI | PI Schedule Status | Actual TT | TT Schedule Status | Adds | TT Week | Units | Wks | Units | Wks | PI | Trim |
| 1 | 11/24/18 | 1,773 | 5 | -1.6% | | | | | 5 | .1 | 0 | .0 | 5 | |
| 2 | 12/1/18 | 1,773 | 39 | -1.6% | | | | | 39 | 1.0 | 0 | .0 | 34 | |
| 3 | 12/8/18 | 1,773 | 99 | -0.2% | | | | | 99 | 2.5 | 0 | .0 | 60 | |
| 4 | 12/15/18 | 1,661 | 205 | 4.6% | | | | | 205 | 5.2 | 0 | .0 | 106 | |
| 5 | 12/22/18 | 1,661 | 212 | 3.1% | | | | | 212 | 5.4 | 0 | .0 | 7 | |
| 6 | 12/29/18 | 1,661 | 254 | 3.8% | | | | | 254 | N/A | 0 | N/A | 42 | |
| 7 | 1/5/19 | 1,657 | 258 | 2.1% | 0 | -1.9% | 0 | 1 | 258 | 6.5 | 0 | .0 | 4 | 0 |
| 8 | 1/12/19 | 1,587 | 316 | 4.8% | 0 | -3.8% | 0 | 2 | 316 | 8.0 | 0 | .0 | 58 | 0 |
| 9 | 1/19/19 | 1,587 | 327 | 3.6% | 0 | -5.8% | 0 | 3 | 327 | 8.3 | 0 | .0 | 11 | 0 |
| 10 | 1/26/19 | 1,529 | 383 | 5.8% | 0 | -7.7% | 0 | 4 | 383 | 9.7 | 0 | .0 | 56 | 0 |
| 11 | 2/2/19 | 1,592 | 456 | 7.5% | 0 | -9.6% | 0 | 5 | 456 | 11.6 | 0 | .0 | 73 | 0 |
| 12 | 2/9/19 | 1,645 | 512 | 8.0% | 0 | -11.5% | 0 | 6 | 512 | 13.0 | 0 | .0 | 56 | 0 |
| 13 | 2/16/19 | 1,645 | 512 | 6.1% | 0 | -13.5% | 0 | 7 | 512 | 13.0 | 0 | .0 | 0 | 0 |
| 14 | 2/23/19 | 1,645 | 512 | 4.2% | 0 | -15.4% | 0 | 8 | 512 | 13.0 | 0 | .0 | 0 | 0 |
| 15 | 3/2/19 | 1,645 | 523 | 2.9% | 0 | -17.3% | 0 | 9 | 523 | 13.3 | 0 | .0 | 11 | 0 |
| 16 | 3/9/19 | 1,642 | 525 | 1.2% | 0 | -19.2% | 0 | 10 | 525 | 13.3 | 85 | 2.2 | 2 | 0 |
| 17 | 3/16/19 | 1,634 | 530 | -0.3% | 0 | -21.2% | 0 | 11 | 530 | 13.4 | 102 | 2.6 | 5 | 0 |
| 18 | 3/23/19 | 1,618 | 535 | -1.5% | 1 | -23.0% | 0 | 12 | 534 | 13.5 | 101 | 2.6 | 5 | 1 |
| 19 | 3/30/19 | 1,619 | 541 | -3.1% | 1 | -24.9% | 0 | 13 | 540 | 13.7 | 101 | 2.6 | 6 | 0 |
| 20 | 4/6/19 | 1,619 | 543 | -4.9% | 1 | -26.9% | 0 | 14 | 542 | 13.7 | 194 | 4.9 | 2 | 0 |
| 21 | 4/13/19 | 1,626 | 547 | -6.7% | 112 | -22.0% | 20 | 15 | 435 | 11.0 | 177 | 4.5 | 4 | 111 |
| 22 | 4/20/19 | 1,605 | 551 | -8.0% | 185 | -19.2% | 20 | 16 | 366 | 9.3 | 251 | 6.4 | 4 | 73 |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.

 **PG&E - Vegetation Management Department**

**Project Pace - North Valley**

Proj Cat =    CEMA Second Patrol     Dist/Trans =    D    ProjYr =    2019
District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA      Proj Group =
PI Company =    CN Utility    TT Company =

| Summary: | | | Definitions: | Weeks: 52 |
|---|---|---|---|---|
| | _PI_ | _Trim_ | _In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date_ | |
| **Actual Units to Date:** | 551 | 185 | _Actual Units to Date = Actual Reported Units._ | |
| **Target Units to Date:** | 679 | 494 | _Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks}_ | |
| **Variance (+/-) :** | -128 | -309 | _Variance (+/-) = Actual Units to Date - Target Units to Date._ | |
| **Variance Weeks:** | -5 | -27 | _Variance Weeks = Variance Units / Actual Rate._ | |
| **Actual Rate:** | 25 | 12 | _Actual Rate = (Actual Units) / (Number of Weeks)._ | |
| **Target Rate:** | 35 | 39 | _Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week).  {PI: add 6 weeks}._ | |
| **Trend Rate:** | 4 | 31 | _Trend Rate = Average rate over the last 6 weeks._ | |
| **Current Week:** | 22 | 16 | | |
| **Predicted Weeks:** | 64 | 139 | _Predicted Weeks = (Forecast - Actual Units) / Actual Rate. + Current Week.  {PI: add 6 weeks}._ | |
| **Weeks of Backlog (Actual Rate)** | | 32 | _Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate._ | |
| **Weeks of Backlog (Trend Rate):** | | 12 | _Weeks of Backlog  (Trend Rate) = Actual Backlog / Trend Rate._ | |

_Printed: Wednesday, April 24, 2019 - Version: 8.08x_                                   _Page: 2 of 2_

Confidential - Pacific Gas and Electric Company.  Do not copy or distribute without written permission of Pacific Gas and Electric Company.



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** Company: | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |

| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOLTA 1101 UPPER GROUND 173525 | 8186762 | CEMA Second F Plan | Q1 | 10 (Fcst)/Act | 71 | | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 11/19/18 | 02/15/19 | 12/17/18 | 309 | | | 193 | 193 | | [129] | 100.0% | 0 | 64 | 0 | - | 0 | 129 | 0 |
| Trim: Wright Tree - | CEMA Ground | 04/22/19 | 03/15/19 | (03/15/19) | | | | [129] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/22/19 | | By: | | |
| DESCHUTES 1101 GROUND 173677 | 8186762 | CEMA Second F Plan | Q1 | 30 (Fcst)/Act | 131 | | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 01/02/19 | 02/15/19 | 01/29/19 | 28 | | | 28 | 28 | | [28] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/25/19 | 03/15/19 | (11/29/19) | | | | [28] | 25 | 0 | [24] | 89.3% | Last Updated | | 4/15/19 | | By: | | |
| CEDAR CREEK 1101 UPPER AERIAL 173066 | 8186744 | CEMA Second F Plan | Q1 | 40 (Fcst)/Act | 54 | | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | 01/16/19 | 02/15/19 | 01/29/19 | 86 | | | 54 | 54 | | [54] | 100.0% | 0 | 0 | 0 | - | 0 | 54 | 0 |
| Trim: Wright Tree - | CEMA Aerial | 03/06/19 | 03/15/19 | (01/29/19) | | | | [54] | 38 | 0 | [0] | 70.4% | Last Updated | | 4/10/19 | | By: | | |
| GIRVAN 1101 GROUND 173682 | 8186762 | CEMA Second F Plan | Q1 | 60 (Fcst)/Act | 102 | | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 01/21/19 | 02/15/19 | 02/07/19 | 17 | | | 136 | 136 | | [87] | 100.0% | 0 | 49 | 0 | - | 0 | 87 | 0 |
| Trim: Wright Tree - | CEMA Ground | 04/03/19 | 03/15/19 | (01/28/19) | | | | [87] | 85 | 19 | [0] | 62.5% | Last Updated | | 4/10/19 | | By: | | |
| RED BLUFF 1101-Q1      WUI 173731 | 8186854 | CEMA Second F Plan | Q1 | 120 (Fcst)/Act | 4 | | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | 03/05/19 | 02/15/19 | 03/11/19 | 0 | | | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree - | CEMA WUI | 03/12/19 | 03/15/19 | (03/26/19) | | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| RED BLUFF 1105-Q1 WUI 173740 | 8186854 | CEMA Second F Plan | Q1 | 130 (Fcst)/Act | 19 | | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | 03/05/19 | 02/15/19 | 03/12/19 | 0 | | | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree - | CEMA WUI | 03/14/19 | 03/15/19 | (03/23/19) | | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | Units | | | | | | Non Workable: | | | | Work Status: | |
| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | ANDERSON 1101-Q1 | FHSZ-WUI | CEMA Second F | Q1 | | 180 | 9 | Open TT/Active | | | | | | | | | | | | |
| | 173657 | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA<br>WUI | 03/19/19 | 02/15/19 | | 03/28/19 | | 0 | 1 | 1 | 1 | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree | CEMA<br>WUI | 04/03/18 | 03/15/19 | | (04/09/19) | | | [1] | 1 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | CEDAR CREEK 1101 LOWER AERIAL | | CEMA Second F | Q1 | | 190 | 54 | Pre PI/Planned | | | | | | | | | | | | |
| | 173665 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Aerial | | 02/15/19 | | (02/15/19) | | 24 | 24 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1101-Q1 FHSZ-WUI | | CEMA Second F | Q1 | | 210 | 21 | Pre PI/Planned | | | | | | | | | | | | |
| | 173583 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102 GROUND | | CEMA Second F | Q1 | | 220 | 69 | Pre PI/Planned | | | | | | | | | | | | |
| | 173584 | 8186752 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 14 | 14 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102-Q1 FHSZ-WUI | | CEMA Second F | Q1 | | 230 | 14 | Pre PI/Planned | | | | | | | | | | | | |
| | 175586 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | DESCHUTES 1104 GROUND | | CEMA Second F | Q1 | | 240 | 131 | Pre PI/Planned | | | | | | | | | | | | |
| | 174797 | 8186752 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

**Budget Yr =** 2019 **Dist / Trans =** D **Project Group =** **Quarter =** **PI Co. =** CN Utility **Trim Co. =** **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Company:** | Proj Group: | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | | | | | | | | |
| FRENCH GULCH 1101  GROUND | | CEMA Second P | Q1 | 250 | 14 | | Pre PI/Planned | | | | | | | | | | | | | | |
| 173078 | 8186762 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | | 4/10/19 | | By: | |
| FRENCH GULCH 1102 GROUND | | CEMA Second P | Q1 | 260 | 2 | | Pre PI/Planned | | | | | | | | | | | | | | |
| 173679 | 8186762 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 35 | 35 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | | 4/10/19 | | By: | |
| GIRVAN 1101-ZOGG MINE GROUND | | CEMA Second P | Q1 | 270 | 0 | | Pre PI/Planned | | | | | | | | | | | | | | |
| 173686 | 8186762 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 12 | 12 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | | 4/10/19 | | By: | |
| JESSUP 1101  GROUND | | CEMA Second P | Q1 | 280 | 66 | | Pre PI/Planned | | | | | | | | | | | | | | |
| 173591 | 8186762 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | | 4/10/19 | | By: | |
| JESSUP 1102  GROUND | | CEMA Second P | Q1 | 300 | 78 | | Pre PI/Planned | | | | | | | | | | | | | | |
| 173685 | 8186762 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | | 4/10/19 | | By: | |
| JESSUP 1102-Q1 FHSZ-WUI | | CEMA Second P | Q1 | 310 | 10 | | Pre PI/Planned | | | | | | | | | | | | | | |
| 173607 | 8186864 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI:  CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim:  Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | | Last Updated | | 4/10/19 | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley ----- CEMA Second Patrol

**Budget Yr =** 2019   **Dist / Trans =** D   **Project Group =**   **Quarter =**   **PI Co. =** CN Utility   **Trim Co. =**   **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

### North Valley

| Group: | Company: | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Start Dates:<br>Comp Dates: | Total<br>Miles: | Status: | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Units | | | | | | | Non Workable: | | | | Work Status: | |
| | | | | | | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | JESSUP 1103 GROUND<br>173669 | | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 320<br>(Fcst)/Act | 1 | Pre PI/Planned<br>Fcst | | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| PI: | CN Utility - | CEMA<br>Ground | | | 02/15/19 | | (03/15/19) | | | 0 | | | | | | | | | | | | |
| Trim: | Wright Tree - | CEMA<br>Ground | | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | By: | | | | |
| | JESSUP 1103-Q1 FHSZ-WUI<br>173701 | | 8186854 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 330<br>(Fcst)/Act | 16 | Pre PI/Planned<br>Fcst | | Plan | 1 | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | By: | | | | |
| | KESWICK 1101 GROUND<br>173703 | | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 340<br>(Fcst)/Act | 37 | Pre PI/Planned<br>Fcst | | Plan | 65 | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | | 02/15/19 | | (02/15/19) | | 65 | 65 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | By: | | | | |
| | KESWICK 1101-Q1 FHSZ-WUI<br>173705 | | 8186854 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 350<br>(Fcst)/Act | 0 | Pre PI/Planned<br>Fcst | | Plan | 0 | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | By: | | | | |
| | OREGON TRAIL 1102 GROUND<br>173716 | | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 360<br>(Fcst)/Act | 32 | Pre PI/Planned<br>Fcst | | Plan | 7 | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | | 02/15/19 | | (02/15/19) | | 7 | 7 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | By: | | | | |
| | OREGON TRAIL 1102-Q1 FHSZ-WUI<br>173716 | | 8186854 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 370<br>(Fcst)/Act | 12 | Pre PI/Planned<br>Fcst | | Plan | 0 | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>FHSZ | | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>FHSZ | | | 03/15/19 | | (03/15/19) | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | By: | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



**PG&E - Vegetation Management Department**

**Open Projects - North Valley** —— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | Status: | | | | | | | | | |

| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | **Units** | | | | | **Non Workable:** | | | | **Work Status:** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |

| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | Status: | Units | | | | | | Non Workable: | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OREGON TRAIL 1103-Q1 FHSZ | CEMA Second P | Q1 | 380 | 7 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173721 | 8186864 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA FHSZ | 03/15/19 | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | 02/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104 GROUND | CEMA Second P | Q1 | 390 | 43 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173724 | 8186782 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | 10 | 10 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q1 FHSZ-WUI | CEMA Second P | Q1 | 400 | 8 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173726 | 8186854 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | 02/15/19 | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | By: | | |
| | PANORAMA 1102 GROUND | CEMA Second P | Q1 | 410 | 29 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173709 | 8186782 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/10/19 | | By: | | |
| | PANORAMA 1102-Q1 WUI | CEMA Second P | Q1 | 420 | 23 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173710 | 8186854 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | 02/15/19 | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | PIT NO 1 1101 AERIAL | CEMA Second P | Q1 | 430 | 23 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173759 | 8186744 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Aerial | 02/15/19 | (03/12/19) | | 8 | 8 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | 03/15/19 | (03/23/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
### Open Projects - North Valley ----- CEMA Second Patrol

Budget Yr = 2019   Dist / Trans = D   Project Group =   Quarter =   PI Co. =   CN Utility   Trim Co. =   District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| | Project Nm / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles | Status: | | Units | | | VMD | Comp% | PI-Rfsl | Card | Non Workable: Quar | R-Rev | Work Status: Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proj Group: | Start Dates: | | Comp Dates: | | | | Plan | Fcst | Act | Adds | | | | | | | | | |
| | PIT NO 1 1101-Q1 FHSZ-WUI 173761 | 8186854 | CEMA Second F | | Q1 | 435 | 7 | Open TT/Active | | | | | | | | | | | | | |
| | | | | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 04/03/19 | 02/15/19 | | 04/16/19 | | | 0 | 2 | 2 | | [2] | 100.0% | 0 | 0 | 0 | - | 0 | 2 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 04/22/19 | 03/15/19 | | (03/15/19) | | | | [2] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/22/19 | | By: | | |
| | STILLWATER STATION 1101 GROUND 173742 | 8186762 | CEMA Second F - Over Due -- | | Q1 | 440 | 33 | Pre PI/Planned | | | | | | | | | | | | | |
| | | | | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | | 46 | 46 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101-Q1 FHSZ-WUI 173743 | 8186854 | CEMA Second F - Over Due -- | | Q1 | 450 | 0 | Pre PI/Planned | | | | | | | | | | | | | |
| | | | | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | VOLTA 1101 LOWER_AERIAL 173524 | 8186744 | CEMA Second F - Over Due -- | | Q1 | 480 | 71 | Pre PI/Planned | | | | | | | | | | | | | |
| | | | | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | | (02/15/19) | | | 26 | 26 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | VOLTA 1102 LOWER   GROUND 173525 | 8186762 | CEMA Second F - Over Due -- | | Q1 | 470 | 64 | Pre PI/Planned | | | | | | | | | | | | | |
| | | | | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | | 115 | 115 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS Shasta-Trinity GROUND 173765 | 8186762 | CEMA Second F | | Q2 | 500 | 0 | Open TT/Active | | | | | | | | | | | | | |
| | | | | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 12/07/18 | 05/15/19 | | 01/19/19 | | | 191 | 100 | 100 | | [100] | 100.0% | 0 | 0 | 0 | - | 0 | 100 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 04/11/19 | 06/15/19 | | (04/25/19) | | | | [100] | 18 | 0 | [0] | 18.0% | Last Updated | | 4/11/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley   —— CEMA Second Patrol

| Budget Yr = | 2019 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | | | **Non Workable:** | | | **Work Status:** | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIT NO 3 1101 UPPER GROUND | | | CEMA Second F | | Q2 | 665 | 17 | | Open TT/Active | | | | | | | | | | | | |
| | 173764 | | 8186792 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>Ground | 03/27/19 | 05/15/19 | | 04/17/19 | | 28 | 12 | 12 | | [12] | 100.0% | 0 | 0 | 0 | - | 0 | 12 | 0 |
| Trim: | Wright Tree | | CEMA<br>Ground | 04/22/19 | 06/15/19 | | (03/27/19) | | | [12] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/22/19 | | By: | | |
| | CORNING 1104-Q4 WUI | | | CEMA Second F | | Q2 | 700 | 76 | | Open TT/Active | | | | | | | | | | | | |
| | 173674 | | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>WUI | 03/12/19 | 05/15/19 | | 03/26/19 | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree | | CEMA<br>WUI | 04/05/19 | 06/15/19 | | (04/04/19) | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q2 | FHSZ | | CEMA Second F | | Q2 | 760 | 8 | | Open TT/Active | | | | | | | | | | | | |
| | 173725 | | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>FHSZ | 03/21/19 | 05/15/19 | | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | | CEMA<br>FHSZ | 04/03/19 | 06/15/19 | | (04/18/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101-Q2 | FHSZ | | CEMA Second F | | Q2 | 800 | 11 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173692 | | 8186854 | | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>FHSZ | | 05/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA<br>FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102-Q2 | FHSZ | | CEMA Second F | | Q2 | 810 | 10 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173696 | | 8186854 | | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>FHSZ | | 05/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wight Tree - | | CEMA<br>FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO.5 1101 AERIAL | | | CEMA Second F | | Q2 | 870 | 23 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173497 | | 8186744 | | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA<br>Aerial | | 05/15/19 | | (03/12/19) | | 15 | 15 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | | CEMA<br>Aerial | | 06/15/19 | | (03/26/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department

**Open Projects - North Valley** ------ **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Project Nm:<br>Project #:<br>Company: | Order #:<br>Proj Group: | Project Category:<br>Start Dates: | Cycle:<br>Comp Dates: | Quarter:<br>Priority: | Total Miles: | Status: | | Units | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | RISING RIVER 1101 AERIAL<br>173741 | 8186744 | CEMA Second F<br>- Over Due -- | Plan | Q2 | 880 | 45 | Pre Pl/Planned | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Aerial | 05/15/19 | | | (Fcst)/Act<br>(03/11/19) | | Plan | Fcst<br>11 | Act<br>11 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | 06/15/19 | | | (03/22/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | USFS BURNEY GROUND<br>173768 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q2 | 900 | 0 | Pre Pl/Planned | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Ground | 05/15/19 | | | (Fcst)/Act<br>(03/15/19) | | Plan | Fcst<br>21 | Act<br>21 | 0 | Adds | [0] | VMD<br>0.0% | Comp%<br>0 | Pl-Rfsl<br>0 | Card<br>0 | Quar<br>- | R-Rev<br>0 | Pend<br>0 | Assgn<br>0 |
| Trim: | Wright Tree - | CEMA Ground | 06/15/19 | | | (03/26/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | USFS HAT CREEK GROUND<br>173771 | 8186762 | CEMA Second F<br>- Over Due - | Plan | Q2 | 910 | 0 | Pre Pl/Planned | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Ground | 05/15/19 | | | (Fcst)/Act<br>(04/14/19) | | Plan | Fcst<br>76 | Act<br>76 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 06/15/19 | | | (04/25/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | WILDWOOD 1101 AERIAL<br>173758 | 8186744 | CEMA Second F<br>- Over Due -- | Plan | Q2 | 930 | 23 | Pre Pl/Planned | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Aerial | 08/15/19 | | | (Fcst)/Act<br>(03/25/19) | | Plan | Fcst<br>53 | Act<br>53 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | 09/15/19 | | | (04/09/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | JESSUP 1101-Q1 FHSZ-WUI<br>173693 | 8186854 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 1190 | 11 | Pre Pl/Planned | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA WUI | 02/15/19 | | | (Fcst)/Act<br>(02/15/19) | | Plan | Fcst<br>0 | Act<br>0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-25



**Sent:**     Wednesday, April 24, 2019 8:39 AM

**Subject:**     North Valley North PMD, W/E 4/20/2019
**Attach:**     20190424083600.pdf; 20190424083613.pdf

Here are this week's reports. Thanks and have a safe day!

SR. DMS - NORTH VALLEY NORTH**// CNUC**
              **mobile**
              **direct**
844.764.2682 **main**
**cnutility.com // LinkedIn // Employee Owned**

# EXHIBIT D-25.1



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **Trim Comp =**   **T Line Category=**   **Major Transfer Path=**   **BudgetYr =**   2019
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
**Project Category =** Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **BURNEY** | | | | | | | | | | | | | | | | |
| Q3 | 3,312 | 3,850 | 387 | 10.1% | 375 | 9.7% | 16.2% | 12 | 0 | 388 | 262 | 21.8% | 21.0% | 5 | 20.0% | 20.0% |
| Q4 | 2,244 | 2,443 | 257 | 10.5% | 0 | 0.0% | 8.9% | 257 | 0 | 257 | 283 | 7.1% | 0.0% | 11 | 9.1% | 0.0% |
| TOTAL: | 5,556 | 6,293 | 644 | 10.2% | 375 | 6.0% | 13.3% | 269 | 0 | 645 | 565 | 14.4% | 10.5% | 16 | 12.5% | 6.3% |
| **RED BLUFF** | | | | | | | | | | | | | | | | |
| Q2 | 1,896 | 1,795 | 1,795 | 100.0% | 1,338 | 74.5% | (5.3%) | 457 | 401 | 1,798 | 255 | 100.0% | 100.0% | 7 | 71.4% | 42.9% |
| Q3 | 4,560 | 5,213 | 1,906 | 36.6% | 1,619 | 31.1% | 14.3% | 287 | 111 | 1,906 | 605 | 25.8% | 19.1% | 11 | 27.3% | 9.1% |
| Q4 | 5,371 | 5,595 | 1 | 0.0% | 0 | 0.0% | 4.2% | 1 | 0 | 1 | 588 | 0.0% | 0.0% | 20 | 0.0% | 0.0% |
| TOTAL: | 11,827 | 12,603 | 3,702 | 28.4% | 2,957 | 23.5% | 6.6% | 745 | 512 | 3,705 | 1,448 | 28.4% | 25.6% | 38 | 21.1% | 10.5% |
| **Red Bluff Orchards** | | | | | | | | | | | | | | | | |
| Q3 | 0 | 0 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| Q4 | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| TOTAL: | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 3 | 0.0% | 0.0% |
| **SHASTA** | | | | | | | | | | | | | | | | |
| Q2 | 7,815 | 6,321 | 6,316 | 99.9% | 5,360 | 84.8% | (19.1%) | 956 | 482 | 6,322 | 469 | 100.0% | 84.7% | 6 | 83.3% | 16.7% |
| Q3 | 19,863 | 20,950 | 9,702 | 46.3% | 5,998 | 28.6% | 5.5% | 3,704 | 1,748 | 9,769 | 1,419 | 43.9% | 23.6% | 23 | 26.1% | 0.0% |
| Q4 | 1,877 | 2,075 | 0 | 0.0% | 0 | 0.0% | 10.5% | 0 | 0 | 0 | 4 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| TOTAL: | 29,555 | 29,346 | 16,018 | 54.6% | 11,358 | 38.7% | (0.7%) | 4,660 | 2,230 | 16,091 | 1,892 | 57.7% | 38.7% | 35 | 31.4% | 2.9% |
| **GRAND TOTAL:** | 51,227 | 52,992 | 20,364 | 38.4% | 14,690 | 27.7% | 3.4% | 5,674 | 2,742 | 20,441 | 3,904 | 40.6% | 29.7% | 92 | 22.8% | 6.5% |
| Target Week/Percent Complete | | | | 22 / 42.3% | | 16 / 30.8% | | | | | | | | | | |
| Year-To-Date Change in Plan | | 3.4% | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **Trim Comp =**   **T Line Category=**   **Major Transfer Path=**   **BudgetYr =**   2019
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA
**Project Category =**   Local Maintenance

| District / Quarter | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

## PG&E - Vegetation Management Department

### Project Pace - North Valley

Proj Cat =   Local Maintenance    Dist/Trans =   D   ProjYr =   2019
District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA    Proj Group =
Pl Company =   CN Utility    TT Company =

*Wks are based on Target Rates*

| PI Week | Week Ending | Forecast | PI Accumulative Units | | TT Accumulative Units | | | | Backlog | | In-Hand | | Weekly Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual PI | PI Schedule Status | Actual TT | TT Schedule Status | Adds | TT Week | Units | Wks | Units | Wks | PI | Trim |
| 1 | 11/24/18 | 56,736 | 1,692 | 1.1% | | | | | 1,692 | 1.6 | 0 | .0 | 1,692 | |
| 2 | 12/1/18 | 56,786 | 2,897 | 1.3% | | | | | 2,897 | 2.7 | 0 | .0 | 1,205 | |
| 3 | 12/8/18 | 56,774 | 3,571 | 0.5% | | | | | 3,571 | 3.4 | 0 | .0 | 674 | |
| 4 | 12/15/18 | 56,834 | 4,361 | 0.0% | | | | | 4,361 | 4.1 | 0 | .0 | 790 | |
| 5 | 12/22/18 | 56,834 | 4,708 | -1.3% | | | | | 4,708 | 4.4 | 642 | .6 | 347 | |
| 6 | 12/29/18 | 56,818 | 5,245 | -2.3% | | | | | 5,245 | N/A | 0 | N/A | 537 | |
| 7 | 1/5/19 | 56,916 | 6,012 | -2.9% | 0 | -1.9% | 0 | 1 | 6,012 | 5.7 | 0 | .0 | 767 | 0 |
| 8 | 1/12/19 | 56,909 | 7,118 | -2.9% | 0 | -3.8% | 0 | 2 | 7,118 | 6.7 | 0 | .0 | 1,106 | 0 |
| 9 | 1/19/19 | 56,828 | 8,117 | -3.0% | 0 | -5.8% | 0 | 3 | 8,117 | 7.6 | 0 | .0 | 999 | 0 |
| 10 | 1/26/19 | 56,980 | 8,926 | -3.6% | 0 | -7.7% | 0 | 4 | 8,926 | 8.4 | 2,609 | 2.5 | 809 | 0 |
| 11 | 2/2/19 | 56,907 | 9,800 | -3.9% | 0 | -9.6% | 0 | 5 | 9,800 | 9.2 | 2,609 | 2.5 | 874 | 0 |
| 12 | 2/9/19 | 56,892 | 10,402 | -4.8% | 271 | -11.1% | 2 | 6 | 10,131 | 9.5 | 2,642 | 2.5 | 602 | 271 |
| 13 | 2/16/19 | 56,892 | 11,010 | -5.6% | 929 | -11.8% | 21 | 7 | 10,081 | 9.5 | 2,713 | 2.5 | 608 | 658 |
| 14 | 2/23/19 | 55,425 | 12,162 | -5.0% | 2,238 | -11.3% | 34 | 8 | 9,924 | 9.3 | 3,863 | 3.6 | 1,152 | 1,309 |
| 15 | 3/2/19 | 55,321 | 13,376 | -4.7% | 2,861 | -12.1% | 34 | 9 | 10,515 | 9.9 | 5,697 | 5.4 | 1,214 | 623 |
| 16 | 3/9/19 | 55,987 | 14,368 | -5.1% | 4,961 | -10.4% | 91 | 10 | 9,407 | 8.8 | 5,791 | 5.4 | 992 | 2,100 |
| 17 | 3/16/19 | 55,806 | 15,407 | -5.1% | 6,219 | -10.0% | 245 | 11 | 9,188 | 8.6 | 4,407 | 4.1 | 1,039 | 1,258 |
| 18 | 3/23/19 | 55,684 | 16,251 | -5.4% | 8,060 | -8.6% | 487 | 12 | 8,191 | 7.7 | 2,827 | 2.7 | 844 | 1,841 |
| 19 | 3/30/19 | 53,604 | 17,163 | -4.5% | 9,550 | -7.2% | 783 | 13 | 7,613 | 7.2 | 3,041 | 2.9 | 912 | 1,490 |
| 20 | 4/6/19 | 53,536 | 18,087 | -4.7% | 11,665 | -5.1% | 1,104 | 14 | 6,422 | 6.0 | 4,402 | 4.1 | 924 | 2,115 |
| 21 | 4/13/19 | 54,143 | 19,031 | -5.2% | 13,027 | -4.8% | 1,378 | 15 | 6,004 | 5.6 | 3,880 | 3.6 | 944 | 1,362 |
| 22 | 4/20/19 | 52,992 | 20,367 | -3.9% | 14,690 | -3.0% | 1,675 | 16 | 5,677 | 5.3 | 2,742 | 2.6 | 1,336 | 1,663 |

Confidential - Pacific Gas and Electric Company.  Do not copy or distribute without written permission of Pacific Gas and Electric Company.



**PG&E - Vegetation Management Department**
**Project Pace - North Valley**
Proj Cat =     Local Maintenance        Dist/Trans =     D     ProjYr =     2019
District =     BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA          Proj Group =
PI Company =     CN Utility     TT Company =

| Summary: | | | | Definitions: | Weeks: 52 |
|---|---|---|---|---|---|
| | **PI** | **Trim** | | In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date | |
| **Actual Units to Date:** | 20,367 | 14,690 | | Actual Units to Date = Actual Reported Units. | |
| **Target Units to Date:** | 22,420 | 16,305 | | Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks} | |
| **Variance (+/-) :** | -2,053 | -1,615 | | Variance (+/-) = Actual Units to Date - Target Units to Date. | |
| **Variance Weeks:** | -2 | -2 | | Variance Weeks = Variance Units / Actual Rate. | |
| **Actual Rate:** | 926 | 918 | | Actual Rate = (Actual Units) / (Number of Weeks). | |
| **Target Rate:** | 1,088 | 1,064 | | Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week).  {PI: add 6 weeks}. | |
| **Trend Rate:** | 1,000 | 1,622 | | Trend Rate = Average rate over the last 6 weeks. | |
| **Current Week:** | 22 | 16 | | | |
| **Predicted Weeks:** | 57 | 58 | | Predicted Weeks = (Forecast - Actual Units) / Actual Rate. + Current Week.  {PI: add 6 weeks}. | |
| **Weeks of Backlog (Actual Rate)** | | 6 | | Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate. | |
| **Weeks of Backlog (Trend Rate):** | | 4 | | Weeks of Backlog  (Trend Rate) = Actual Backlog / Trend Rate. | |

Confidential - Pacific Gas and Electric Company.  Do not copy or distribute without written permission of Pacific Gas and Electric Company.



# PG&E - Vegetation Management Department
## Open Projects - North Valley  ----- Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORNING 1103-Mid Cycle MID-CYCLE<br>176053 | - | Local Maintenan | Plan | Q2 | 1<br>(Fcst/Act) | 0 | Open TT/Active | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | Mid Cycle | 03/20/19 | 03/15/19 | | 04/04/19 | | Plan: 0 | 57 | 57 | | [ 57 ] | 100.0% | 0 | 0 | 0 | - | 0 | 57 | 0 |
| Trim: Wright Tree | Mid Cycle | 04/16/19 | 04/05/19 | | (04/15/19) | | | [ 57 ] | 47 | 20 | [ 0 ] | 82.5% | Last Updated | | 4/23/19 | | By: | | |
| CORNING 1104-Mid Cycle MID-CYCLE<br>176064 | - | Local Maintenan | Plan | Q2 | 1<br>(Fcst/Act) | 0 | Open TT/Active | | | | | | | | | | | |
| PI: CN Utility | Mid Cycle | 03/19/19 | 03/15/19 | | 04/12/19 | | Plan: 0 | 607 | 607 | | [ 606 ] | 100.0% | 0 | 0 | 0 | - | 0 | 606 | 0 |
| Trim: Wright Tree | Mid Cycle | 04/16/19 | 04/12/19 | | (04/12/19) | | | [ 606 ] | 160 | 45 | [ 0 ] | 26.4% | Last Updated | | 4/23/19 | | By: | | |
| COTTONWOOD 1103<br>167306 | - | Local Maintenan | Plan | Q2 | 20 | 161 | Open TT/Active | | | | | | | | | | | |
| PI: CN Utility - | Q2 | 01/29/19 | 03/08/19 | | 02/26/19 | | Plan: 2,077 | 1,929 | 1,929 | | [ 1,930 ] | 100.0% | 0 | 0 | 0 | - | 0 | 48 | 0 |
| Trim: Wright Tree - | Q2 | 02/21/19 | 03/22/19 | | (03/30/19) | | | [ 2,065 ] | 1,892 | 208 | [ 1,957 ] | 98.1% | Last Updated | | 4/1/19 | | By: | | |
| OREGON TRAIL 1103<br>166426 | - | Local Maintenan | Plan | Q2 | 50 | 120 | Open TT/Active | | | | | | | | | | | |
| PI: CN Utility | Q1 | 02/15/19 | 05/05/19 | | 03/12/19 | | Plan: 1,083 | 1,895 | 1,895 | | [ 1,900 ] | 100.0% | 0 | 0 | 0 | - | 0 | 712 | 0 |
| Trim: CN Utility | Q1 | 03/26/19 | 05/17/19 | | (05/17/19) | | | [ 1,989 ] | 1,571 | 188 | [ 1,260 ] | 82.9% | Last Updated | | 3/27/19 | | By: | | |
| Bi-Annual Patrol-1 SHASTA<br>168539 | - | Local Maintenan<br>- Over Due - | Plan | Q2 | 55 | 0 | Pre Pl/Planned | | | | | | | | | | | |
| PI: CN Utility - | Q1 | 02/05/19 | | | (02/08/19) | | Plan: 5 | 5 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | Q1 | 03/29/19 | | | (03/29/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| VOLTA 1102-2 UPPER<br>168538 | - | Local Maintenan | Plan | Q2 | 60 | 70 | Open TT/Active | | | | | | | | | | | |
| PI: | Q4 | 02/26/19 | 05/10/19 | | 04/11/19 | | Plan: 2,706 | 853 | 853 | | [ 853 ] | 100.0% | 0 | 2 | 16 | - | 90 | 641 | 0 |
| Trim: Wright Tree - | Q4 | 04/03/19 | 05/24/19 | | (05/24/19) | | | [ 747 ] | 449 | 46 | [ 106 ] | 52.6% | Last Updated | | 4/23/19 | | By: | | |
| STILLWATER STATION 1102<br>169067 | - | Local Maintenan | Plan | Q2 | 70 | 79 | Open TT/Active | | | | | | | | | | | |
| PI: CN Utility - | Q2 | 02/27/19 | 05/12/19 | | 04/03/19 | | Plan: 1,354 | 992 | 992 | | [ 992 ] | 100.0% | 0 | 0 | 0 | - | 0 | 700 | 0 |
| Trim: Wright Tree - | Q2 | 03/28/19 | 05/24/19 | | (05/24/19) | | | [ 1,062 ] | 801 | 298 | [ 358 ] | 80.7% | Last Updated | | 4/5/19 | | By: | | |
| GIRVAN 1101<br>165874 | - | Local Maintenan | Plan | Q3 | 80 | 110 | Open TT/Active | | | | | | | | | | | |
| PI: CN Utility - | Q3 | 03/04/19 | 05/26/19 | | 04/08/19 | | Plan: 1,083 | 974 | 974 | | [ 975 ] | 100.0% | 2 | 0 | 0 | - | 0 | 963 | 0 |
| Trim: Wright Tree - | Q3 | 04/17/19 | 06/07/19 | | (06/07/19) | | | [ 980 ] | 247 | 16 | [ 10 ] | 25.4% | Last Updated | | 4/23/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley  ------  Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

### North Valley

| Project Nm:<br>Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** Company: | Proj Group: | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** | |

| | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STILLWATER STATION 1101** | - | Local Maintenan | | Q3 | 90 | 37 | | Open TT/Active | | | | | | | | | | | |
| 100608 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | Q2 | 03/12/19 | 05/26/19 | | 04/04/19 | | 813 | 1,029 | 1,029 | | [ 1,030 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1,029 | 0 |
| Trim: Wright Tree | Q2 | 04/08/19 | 06/07/19 | | (05/07/19) | | | [ 1,034 ] | 747 | 66 | [ 0 ] | 72.6% | **Last Updated** | | 4/9/19 | | By: | | |
| **KESWICK 1101** | - | Local Maintenan | | Q3 | 100 | 52 | | Past PI/Pre TT | | | | | | | | | | | |
| 107354 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | Q4 | 03/27/19 | 05/27/19 | | 04/19/19 | | 451 | 496 | 496 | | [ 502 ] | 100.0% | 0 | 1 | 6 | - | 0 | 491 | 0 |
| Trim: Wright Tree - | Q4 | | 06/07/19 | | (06/07/19) | | | [ 497 ] | 0 | 0 | [ 5 ] | 0.0% | **Last Updated** | | 4/22/19 | | By: | | |
| **GIRVAN 1101-ZOGG MINE** | - | Local Maintenan | | Q3 | 110 | 0 | | Pre PI/Planned | | | | | | | | | | | |
| 165700 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | Q4 | 04/10/19 | 05/27/19 | | (05/27/19) | | 226 | 250 | 178 | | [ 178 ] | 71.2% | 0 | 0 | 0 | - | 178 | 0 | 0 |
| Trim: Wright Tree - | Q4 | | 06/07/19 | | (06/07/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 3/22/19 | | By: | | |
| **DESCHUTES 1101** | - | Local Maintenan | | Q3 | 120 | 131 | | Open PI/Setup | | | | | | | | | | | |
| 166518 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q3 | 04/03/19 | 06/01/19 | | (06/01/19) | | 1,806 | 1,000 | 892 | | [ 889 ] | 89.2% | 1 | 0 | 5 | - | 325 | 558 | 0 |
| Trim: Wright Tree - | Q3 | 04/23/19 | 06/14/19 | | (06/14/19) | | | [ 558 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/23/19 | | By: | | |
| **VOLTA 1101-2 LOWER-MANTON** | - | Local Maintenan | | Q3 | 130 | 53 | | Open TT/Active | | | | | | | | | | | |
| 165919 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 11/30/18 | 06/02/19 | | 01/04/19 | | 813 | 996 | 996 | | [ 996 ] | 100.0% | 0 | 0 | 0 | - | 0 | 65 | 0 |
| Trim: Wright Tree - | Q1 | 02/21/19 | 08/14/19 | | (08/14/19) | | | [ 1,022 ] | 920 | 33 | [ 943 ] | 92.4% | **Last Updated** | | 3/22/19 | | By: | | |
| **VOLTA 1101-1 UPPER-MINERAL** | - | Local Maintenan | | Q3 | 140 | 100 | | Open PI/Setup | | | | | | | | | | | |
| 167006 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | Q3 | 04/15/19 | 06/03/19 | | (06/03/19) | | 497 | 550 | 193 | | [ 193 ] | 35.1% | 0 | 0 | 3 | - | 190 | 0 | 0 |
| Trim: Wright Tree - | Q3 | | 06/14/19 | | (06/14/19) | | | [ 5 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/16/19 | | By: | | |
| **OREGON TRAIL 1102** | - | Local Maintenan | | Q3 | 150 | 49 | | Open PI/Setup | | | | | | | | | | | |
| 107358 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q2 | 04/10/19 | 06/03/19 | | (06/03/19) | | 451 | 600 | 615 | | [ 615 ] | 76.9% | 0 | 0 | 0 | - | 614 | 0 | 0 |
| Trim: Wright Tree - | Q2 | | 06/14/19 | | (06/14/19) | | | [ 1 ] | 0 | 0 | [ 1 ] | 0.0% | **Last Updated** | | 4/24/19 | | By: | | |
| **DESCHUTES 1104** | - | Local Maintenan | | Q3 | 160 | 130 | | Open PI/Setup | | | | | | | | | | | |
| 167974 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q3 | 04/19/19 | 06/15/19 | | (06/15/19) | | 1,806 | 2,000 | 340 | | [ 340 ] | 17.0% | 0 | 0 | 8 | - | 332 | 0 | 0 |
| Trim: Wright Tree - | Q3 | | 06/28/19 | | (06/28/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/19/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department
### Open Projects - North Valley  ——  Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group / Role | Company | Order # | Project Category | Cycle / Qtr | Priority | Total Miles | Status | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JESSUP 1101 / 165371** | | - | Local Maintenan | Q3 | 200 | 80 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | 11/29/18 / 06/23/19 | 01/21/19 | | | | 1,174 | 1,105 | 1,105 | | [1,107] | 100.0% | 0 | 0 | 0 | - | 0 | 78 | 0 |
| Trim: | Wright Tree | Q1 | 02/26/19 / 07/05/19 | 07/05/19 | | | | | [1,327] | 1,098 | 185 | [1,232] | 99.4% | Last Updated | | 4/5/19 | | | By: | |
| **JESSUP 1102 / 165418** | | - | Local Maintenan | Q3 | 240 | 87 | Open PI/Setup | | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | 01/17/19 / 06/30/19 | (05/30/19) | | | | 1,083 | 1,200 | 477 | | [478] | 39.8% | 0 | 0 | 0 | - | 0 | 83 | 0 |
| Trim: | Wright Tree | Q1 | 03/25/19 / 07/12/19 | (07/12/19) | | | | | [567] | 464 | 163 | [477] | 38.7% | Last Updated | | 4/9/19 | | | By: | |
| **PANORAMA 1102 PSR / 165327** | | - | Local Maintenan | Q3 | 310 | 84 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | 11/16/18 / 07/27/18 | 12/26/18 | | | | 1,716 | 1,962 | 1,962 | | [1,963] | 100.0% | 0 | 0 | 0 | - | 0 | 324 | 0 |
| Trim: | Wright Tree | Q1 | 01/25/19 / 08/05/19 | (08/00/19) | | | | | [2,004] | 2,034 | 90 | [1,648] | 103.7% | Last Updated | | 3/28/19 | | | By: | |
| **WILDWOOD 1101 / 165425** | | - | Local Maintenan | Q3 | 340 | 30 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | 11/16/18 / 07/29/19 | 12/05/18 | | | | 226 | 347 | 347 | | [347] | 100.0% | 0 | 0 | 0 | - | 0 | 41 | 0 |
| Trim: | Wright Tree | Q1 | 02/04/19 / 08/09/19 | (08/00/19) | | | | | [371] | 329 | 0 | [330] | 94.8% | Last Updated | | 4/5/19 | | | By: | |
| **JESSUP 1103 / 165353** | | - | Local Maintenan | Q3 | 400 | 38 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | 12/26/18 / 08/11/19 | 02/12/19 | | | | 1,309 | 1,634 | 1,634 | | [1,692] | 100.0% | 0 | 0 | 0 | - | 0 | 675 | 0 |
| Trim: | Wright Tree | Q1 | 03/05/19 / 08/23/19 | (08/23/19) | | | | | [1,746] | 1,408 | 140 | [1,038] | 86.2% | Last Updated | | 3/22/19 | | | By: | |
| **PIT NO 1 1101 / 165859** | | - | Local Maintenan | Q3 | 420 | 53 | Open PI/Setup | | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | 01/22/19 / 08/12/19 | (08/12/19) | | | | 248 | 275 | 12 | | [12] | 4.4% | 0 | 0 | 0 | - | 12 | 0 | 0 |
| Trim: | Wright Tree | Q1 | 08/23/19 | (08/23/19) | | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | | By: | |
| **PIT NO 3 2101-2 UPPER / 185608** | | - | Local Maintenan | Q4 | 510 | 20 | Post PI/Pre TT | | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | 01/11/19 / 09/16/19 | 02/01/19 | | | | 271 | 257 | 257 | | [257] | 100.0% | 0 | 0 | 0 | - | 256 | 0 | 0 |
| Trim: | Wright Tree | Q1 | 09/27/19 | (09/27/19) | | | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | | By: | |
| **TYLER 1103 / 165424** | | - | Local Maintenan | Q4 | 650 | 7 | Open PI/Setup | | | | | | | | | | | | | |
| PI: | CN Utility | Q1 | 01/28/19 / 09/30/19 | (09/30/19) | | | | 68 | 75 | 1 | | [1] | 1.3% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: | Wright Tree | Q1 | 10/11/19 | (10/11/19) | | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-25.2



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley  **District =**  BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA  **Trim Comp =**  T Line Category =  **Major Transfer Path=**
**Dist / Trans =**  D  **Project Group =**  **Quarter =**  **PI Co. =**  CN Utility  **BudgetYr =**  2019
**Project Category =**  CEMA Second Patrol

| District / Project | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **BURNEY** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 213 | 181 | 54 | 29.8% | 38 | 21.0% | (15.0%) | 16 | 16 | 54 | 263 | 20.5% | 14.4% | 6 | 16.7% | 0.0% |
| CEMA FHSZ | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 13 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA Ground | 147 | 125 | 28 | 22.4% | 16 | 12.8% | (15.0%) | 12 | 12 | 28 | 162 | 100.0% | 88.5% | 7 | 71.4% | 57.1% |
| CEMA WUI | 1 | 2 | 2 | 100.0% | 0 | 0.0% | 100.0% | 2 | 2 | 2 | 25 | 100.0% | 72.9% | 2 | 100.0% | 50.0% |
| TOTAL: | 362 | 309 | 84 | 27.2% | 54 | 17.5% | (14.6%) | 30 | 30 | 84 | 463 | 52.0% | 43.4% | 17 | 47.1% | 29.4% |
| **RED BLUFF** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 79 | 79 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 94 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA FHSZ | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 29 | 50.0% | 50.0% | 2 | 50.0% | 50.0% |
| CEMA Ground | 344 | 222 | 195 | 87.8% | 2 | 0.9% | (35.5%) | 193 | 128 | 131 | 586 | 71.7% | 59.6% | 12 | 83.3% | 75.0% |
| CEMA WUI | 9 | 7 | 6 | 85.7% | 0 | 0.0% | (22.2%) | 6 | 6 | 6 | 307 | 88.3% | 58.2% | 21 | 90.5% | 76.2% |
| TOTAL: | 435 | 311 | 201 | 64.6% | 2 | 0.6% | (28.5%) | 199 | 135 | 137 | 1,016 | 69.4% | 52.8% | 37 | 81.1% | 70.3% |
| **SHASTA** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 121 | 121 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 235 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA FHSZ | 15 | 12 | 1 | 8.3% | 0 | 0.0% | (20.0%) | 1 | 1 | 1 | 273 | 31.1% | 28.2% | 29 | 27.6% | 24.1% |
| CEMA Ground | 823 | 845 | 264 | 31.2% | 128 | 15.1% | 2.7% | 136 | 85 | 216 | 1,283 | 29.8% | 25.6% | 27 | 25.9% | 14.8% |
| CEMA WUI | 17 | 7 | 1 | 14.3% | 1 | 14.3% | (58.8%) | 0 | 0 | 1 | 160 | 6.5% | 6.5% | 18 | 16.7% | 11.1% |
| TOTAL: | 976 | 985 | 266 | 27.0% | 129 | 13.1% | 0.9% | 137 | 86 | 217 | 1,934 | 24.4% | 21.3% | 76 | 23.7% | 17.1% |
| **GRAND TOTAL:** | 1,773 | 1,605 | 551 | 34.3% | 185 | 11.5% | (9.5%) | 366 | 251 | 438 | 3,412 | 41.5% | 33.6% | 130 | 43.1% | 33.8% |

| Target Week/Percent Complete | 22 / 42.3% | 16 / 30.8% |
|---|---|---|
| Year-To-Date Change in Plan | (9.5%) | |

* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

---

Printed: Wednesday, April 24, 2019     Printed by-

Page 1 of 1

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

 **PG&E - Vegetation Management Department**

**Project Pace - North Valley**

Proj Cat =   CEMA Second Patrol   Dist/Trans =  D  ProjYr =  2019
District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   Proj Group =
PI Company =  CN Utility   TT Company =

\* Wks are based on Target Rates

| PI Week | Week Ending | Forecast | PI Accumulative Units | | TT Accumulative Units | | | | Backlog | | In-Hand | | Weekly Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual PI | PI Schedule Status | Actual TT | TT Schedule Status | Adds | TT Week | Units | Wks | Units | Wks | PI | Trim |
| 1 | 11/24/18 | 1,773 | 5 | -1.6% | | | | | 5 | .1 | 0 | .0 | 5 | |
| 2 | 12/1/18 | 1,773 | 39 | -1.6% | | | | | 39 | 1.0 | 0 | .0 | 34 | |
| 3 | 12/8/18 | 1,773 | 99 | -0.2% | | | | | 99 | 2.5 | 0 | .0 | 60 | |
| 4 | 12/15/18 | 1,661 | 205 | 4.6% | | | | | 205 | 5.2 | 0 | .0 | 106 | |
| 5 | 12/22/18 | 1,661 | 212 | 3.1% | | | | | 212 | 5.4 | 0 | .0 | 7 | |
| 6 | 12/29/18 | 1,661 | 254 | 3.8% | | | | | 254 | N/A | 0 | N/A | 42 | |
| 7 | 1/5/19 | 1,657 | 258 | 2.1% | 0 | -1.9% | 0 | 1 | 258 | 6.5 | 0 | .0 | 4 | 0 |
| 8 | 1/12/19 | 1,587 | 316 | 4.8% | 0 | -3.8% | 0 | 2 | 316 | 8.0 | 0 | .0 | 58 | 0 |
| 9 | 1/19/19 | 1,587 | 327 | 3.6% | 0 | -5.8% | 0 | 3 | 327 | 8.3 | 0 | .0 | 11 | 0 |
| 10 | 1/26/19 | 1,529 | 383 | 5.8% | 0 | -7.7% | 0 | 4 | 383 | 9.7 | 0 | .0 | 56 | 0 |
| 11 | 2/2/19 | 1,592 | 456 | 7.5% | 0 | -9.6% | 0 | 5 | 456 | 11.6 | 0 | .0 | 73 | 0 |
| 12 | 2/9/19 | 1,645 | 512 | 8.0% | 0 | -11.5% | 0 | 6 | 512 | 13.0 | 0 | .0 | 56 | 0 |
| 13 | 2/16/19 | 1,645 | 512 | 6.1% | 0 | -13.5% | 0 | 7 | 512 | 13.0 | 0 | .0 | 0 | 0 |
| 14 | 2/23/19 | 1,645 | 512 | 4.2% | 0 | -15.4% | 0 | 8 | 512 | 13.0 | 0 | .0 | 0 | 0 |
| 15 | 3/2/19 | 1,645 | 523 | 2.9% | 0 | -17.3% | 0 | 9 | 523 | 13.3 | 0 | .0 | 11 | 0 |
| 16 | 3/9/19 | 1,642 | 525 | 1.2% | 0 | -19.2% | 0 | 10 | 525 | 13.3 | 85 | 2.2 | 2 | 0 |
| 17 | 3/16/19 | 1,634 | 530 | -0.3% | 0 | -21.2% | 0 | 11 | 530 | 13.4 | 102 | 2.6 | 5 | 0 |
| 18 | 3/23/19 | 1,618 | 535 | -1.5% | 1 | -23.0% | 0 | 12 | 534 | 13.5 | 101 | 2.6 | 5 | 1 |
| 19 | 3/30/19 | 1,619 | 541 | -3.1% | 1 | -24.9% | 0 | 13 | 540 | 13.7 | 101 | 2.6 | 6 | 0 |
| 20 | 4/6/19 | 1,619 | 543 | -4.9% | 1 | -26.9% | 0 | 14 | 542 | 13.7 | 194 | 4.9 | 2 | 0 |
| 21 | 4/13/19 | 1,626 | 547 | -6.7% | 112 | -22.0% | 20 | 15 | 435 | 11.0 | 177 | 4.5 | 4 | 111 |
| 22 | 4/20/19 | 1,605 | 551 | -8.0% | 185 | -19.2% | 20 | 16 | 366 | 9.3 | 251 | 6.4 | 4 | 73 |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



**PG&E - Vegetation Management Department**
**Project Pace - North Valley**

Proj Cat =    CEMA Second Patrol        Dist/Trans =    D    ProjYr =    2019
District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA        Proj Group =
PI Company =    CN Utility    TT Company =

| Summary: | | | | Definitions: | Weeks: 52 |
|---|---|---|---|---|---|
| | **PI** | **Trim** | | In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date | |
| **Actual Units to Date:** | 551 | 185 | | Actual Units to Date = Actual Reported Units. | |
| **Target Units to Date:** | 879 | 494 | | Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks} | |
| **Variance (+/-) :** | -128 | -309 | | Variance (+/-) = Actual Units to Date - Target Units to Date. | |
| **Variance Weeks:** | -5 | -27 | | Variance Weeks = Variance Units / Actual Rate. | |
| **Actual Rate:** | 25 | 12 | | Actual Rate = (Actual Units) / (Number of Weeks). | |
| **Target Rate:** | 35 | 39 | | Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week). {PI: add 6 weeks}. | |
| **Trend Rate:** | 4 | 31 | | Trend Rate = Average rate over the last 6 weeks. | |
| **Current Week:** | 22 | 16 | | | |
| **Predicted Weeks:** | 64 | 139 | | Predicted Weeks = (Forecast - Actual Units) / Actual Rate. + Current Week. {PI: add 6 weeks}. | |
| **Weeks of Backlog (Actual Rate)** | | 32 | | Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate. | |
| **Weeks of Backlog (Trend Rate):** | | 12 | | Weeks of Backlog  (Trend Rate) = Actual Backlog / Trend Rate. | |

Printed: Wednesday, April 24, 2019 - Version: 8.08x
Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.

Page: 2 of 2



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

Budget Yr = 2019      Dist / Trans = D   Project Group =      Quarter =      PI Co. =   CN Utility   Trim Co. =      District =      BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Project Nm:/Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | | Work Status: | | |
| VOLTA 1101 UPPER GROUND | | CEMA Second F | | Q1 | 10 | 71 | | Open TT/Active | | | | | | | | | | | | | |
| 173525 | 8186762 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | |
| PI: CN Utility- | CEMA Ground | 11/19/18 | 02/15/19 | | 12/17/18 | | 309 | 193 | 193 | | [ 129 ] | 100.0% | 0 | 64 | 0 | - | 0 | 129 | 0 | | |
| Trim: Wright Tree | CEMA Ground | 04/22/19 | 03/15/19 | | (03/15/19) | | | [ 129 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/22/19 | | By: | | | | |
| DESCHUTES 1101 GROUND | | CEMA Second F | | Q1 | 30 | 131 | | Open TT/Active | | | | | | | | | | | | | |
| 173677 | 8186762 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | |
| PI: CN Utility | CEMA Ground | 01/02/19 | 02/15/19 | | 01/29/19 | | 28 | 28 | 28 | | [ 28 ] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 | | |
| Trim: Wright Tree | CEMA Ground | 03/25/19 | 03/15/19 | | (11/29/19) | | | [ 28 ] | 25 | 0 | [ 24 ] | 89.3% | Last Updated | | 4/15/19 | | By: | | | | |
| CEDAR CREEK 1101 UPPER AERIAL | | CEMA Second F | | Q1 | 40 | 54 | | Open TT/Active | | | | | | | | | | | | | |
| 173066 | 8186744 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | |
| PI: CN Utility - | CEMA Aerial | 01/16/19 | 02/15/19 | | 01/29/19 | | 86 | 54 | 54 | | [ 54 ] | 100.0% | 0 | 0 | 0 | - | 0 | 54 | 0 | | |
| Trim: Wright Tree | CEMA Aerial | 03/06/19 | 03/15/19 | | (01/28/19) | | | [ 54 ] | 38 | 0 | [ 0 ] | 70.4% | Last Updated | | 4/10/19 | | By: | | | | |
| GIRVAN 1101 GROUND | | CEMA Second F | | Q1 | 60 | 102 | | Open TT/Active | | | | | | | | | | | | | |
| 173682 | 8186762 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | |
| PI: CN Utility - | CEMA Ground | 01/21/19 | 02/15/19 | | 02/07/19 | | 17 | 136 | 136 | | [ 87 ] | 100.0% | 0 | 49 | 0 | - | 0 | 87 | 0 | | |
| Trim: Wright Tree | CEMA Ground | 04/03/19 | 03/15/19 | | (01/28/19) | | | [ 87 ] | 85 | 19 | [ 0 ] | 62.5% | Last Updated | | 4/10/19 | | By: | | | | |
| RED BLUFF 1101-Q1   WUI | | CEMA Second F | | Q1 | 120 | 4 | | Open TT/Active | | | | | | | | | | | | | |
| 173731 | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | |
| PI: CN Utility- | CEMA WUI | 03/05/19 | 02/15/19 | | 03/11/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 | | |
| Trim: Wright Tree | CEMA WUI | 03/12/19 | 03/15/19 | | (03/26/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | | | |
| RED BLUFF 1105-Q1 WUI | | CEMA Second F | | Q1 | 130 | 19 | | Open TT/Active | | | | | | | | | | | | | |
| 173740 | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | |
| PI: CN Utility - | CEMA WUI | 03/05/19 | 02/15/19 | | 03/12/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 | | |
| Trim: Wright Tree - | CEMA WUI | 03/14/19 | 03/15/19 | | (03/23/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

Budget Yr = 2019    Dist / Trans =   D    Project Group =    Quarter =    PI Co. =   CN Utility    Trim Co. =    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: Company: | Proj Group: | Start Dates: | | Comp Dates: | | | Units | | | | | | Non Workable: | | | Work Status: | |
| | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANDERSON 1101-Q1** FHSZ-WUI | | CEMA Second F | Q1 | 180 | 9 | Open TT/Active | | | | | | | | | | | | |
| 173057 | 8186854 | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | 03/19/19 | 02/15/19 | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree - | CEMA WUI | 04/03/18 | 03/15/19 | (04/09/19) | | | [1] | 1 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEDAR CREEK 1101 LOWER AERIAL** | | CEMA Second F | Q1 | 190 | 54 | Pre PI/Planned | | | | | | | | | | | | |
| 173565 | 8186744 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | 02/15/19 | | (02/15/19) | | 24 | 24 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COTTONWOOD 1101-Q1 FHSZ-WUI** | | CEMA Second F | Q1 | 210 | 21 | Pre PI/Planned | | | | | | | | | | | | |
| 173583 | 8186854 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COTTONWOOD 1102 GROUND** | | CEMA Second F | Q1 | 220 | 69 | Pre PI/Planned | | | | | | | | | | | | |
| 173584 | 8186752 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | 14 | 14 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COTTONWOOD 1102-Q1 FHSZ-WUI** | | CEMA Second F | Q1 | 230 | 14 | Pre PI/Planned | | | | | | | | | | | | |
| 173586 | 8186854 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA WUI | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree | CEMA WUI | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESCHUTES 1104 GROUND** | | CEMA Second F | Q1 | 240 | 131 | Pre PI/Planned | | | | | | | | | | | | |
| 174797 | 8186752 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Project Nm: / Project #: | Company: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Start Dates: | | Comp Dates: | | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | | |
| | | | Proj Group: | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | FRENCH GULCH 1101 GROUND 173678 | | 8186762 | CEMA Second F - Over Due — | Plan | Q1 | 250 | 14 | Pre PI/Planned | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA Ground | 02/15/19 | (02/15/19) | | | Plan | 8 | 8 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Ground | 03/15/19 | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | FRENCH GULCH 1102 GROUND 173679 | | 8186762 | CEMA Second F - Over Due — | Plan | Q1 | 360 | 2 | Pre PI/Planned | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA Ground | 02/15/19 | (02/15/19) | | | Plan | 35 | 35 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Ground | 03/15/19 | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | GIRVAN 1101-ZOGG MINE GROUND 173686 | | 8186762 | CEMA Second F - Over Due — | Plan | Q1 | 270 | 0 | Pre PI/Planned | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA Ground | 02/15/19 | (02/15/19) | | | Plan | 12 | 12 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Ground | 03/15/19 | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101 GROUND 173691 | | 8186762 | CEMA Second F - Over Due — | Plan | Q1 | 280 | 66 | Pre PI/Planned | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA Ground | 02/15/19 | (02/15/19) | | | Plan | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Ground | 03/15/19 | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102 GROUND 173695 | | 8186762 | CEMA Second F - Over Due — | Plan | Q1 | 300 | 78 | Pre PI/Planned | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA Ground | 02/15/19 | (02/15/19) | | | Plan | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA Ground | 03/15/19 | (03/15/19) | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102-Q1 FHSZ-WUI 173697 | | 8186864 | CEMA Second F - Over Due — | Plan | Q1 | 310 | 10 | Pre PI/Planned | | | | | | | | | | | | |
| PI: | CN Utility - | | | CEMA WUI | 02/15/19 | (02/15/19) | | | Plan | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | | CEMA WUI | 03/15/19 | (03/15/19) | | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

 **PG&E - Vegetation Management Department**

Open Projects - North Valley    ------ CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | JESSUP 1103 GROUND 173689 | 8186762 | CEMA Second F - Over Due -- | Q1 Plan | 320 (Fcst)/Act | 1 | | Pre Pl/Planned | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (03/15/19) | | | Plan 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1103-Q1 FHSZ-WUI 173701 | 8186854 | CEMA Second F - Over Due -- | Q1 Plan | 330 (Fcst)/Act | 16 | | Pre Pl/Planned | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | | Plan 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101 GROUND 173703 | 8186762 | CEMA Second F - Over Due -- | Q1 Plan | 340 (Fcst)/Act | 37 | | Pre Pl/Planned | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | | Plan 65 | 65 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101-Q1 FHSZ-WUI 173705 | 8186854 | CEMA Second F - Over Due -- | Q1 Plan | 350 (Fcst)/Act | 0 | | Pre Pl/Planned | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | | Plan 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102 GROUND 173716 | 8186762 | CEMA Second F - Over Due -- | Q1 Plan | 360 (Fcst)/Act | 32 | | Pre Pl/Planned | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | | Plan 7 | 7 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102-Q1 FHSZ-WUI 173718 | 8186854 | CEMA Second F - Over Due -- | Q1 Plan | 370 (Fcst)/Act | 12 | | Pre Pl/Planned | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | 02/15/19 | | (02/15/19) | | | Plan 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Company: | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Start Dates:** | | | **Comp Dates:** | | **Units** | | | | **Non Workable:** | | | | **Work Status:** | | |
| | | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | OREGON TRAIL 1103-Q1 | FHSZ | | CEMA Second P | Q1 | 380 | 7 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173721 | | 8186854 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 03/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 02/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104 GROUND | | | CEMA Second P | Q1 | 390 | 43 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173724 | | 8186782 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q1 FHSZ-WUI | | | CEMA Second P | Q1 | 400 | 8 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173726 | | 8186854 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | PANORAMA 1102 GROUND | | | CEMA Second P | Q1 | 410 | 29 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173709 | | 8186782 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | PANORAMA 1102-Q1 WUI | | | CEMA Second P | Q1 | 420 | 23 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173710 | | 8186854 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101 AERIAL | | | CEMA Second P | Q1 | 430 | 23 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173759 | | 8186744 | - Over Due — | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA Aerial | | 02/15/19 | | (03/12/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Aerial | | 03/15/19 | | (03/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- CEMA Second Patrol

**Budget Yr =** 2019 **Dist / Trans =** D **Project Group =** **Quarter =** **PI Co. =** CN Utility **Trim Co. =** **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

### North Valley

| Group: | Company: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Project Nm: Project #: | | Project Category: | | | | Total Miles: | Status: | | | | | | | | | | | | | |
| | | Proj Group: | Start Dates: | | Comp Dates: | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | PIT NO 1 1101-Q1 FHSZ-WUI | CEMA Second F | | Q1 | 435 | 7 | | Open TT/Active | | | | | | | | | | | | |
| | 173761 | 8186854 | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA WUI | 04/03/19 | 02/15/19 | 04/18/19 | | 0 | 2 | 2 | | [2] | 100.0% | 0 | 0 | 0 | - | 0 | 2 | 0 |
| Trim: | Wright Tree | CEMA WUI | 04/22/19 | 03/15/19 | (03/15/19) | | | [2] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/22/19 | | By: | |
| | STILLWATER STATION 1101 GROUND | CEMA Second F | | Q1 | 440 | 33 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173742 | 8186762 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | 48 | 46 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | STILLWATER STATION 1101-Q1 FHSZ-WUI | CEMA Second F | | Q1 | 450 | 0 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173743 | 8186854 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA WUI | | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | VOLTA 1101 LOWER AERIAL | CEMA Second F | | Q1 | 460 | 71 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173524 | 8186744 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | (02/16/19) | | 26 | 26 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | (03/16/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | VOLTA 1102 LOWER GROUND | CEMA Second F | | Q1 | 470 | 64 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173526 | 8186762 | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | 115 | 115 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |
| | USFS Shasta-Trinity GROUND | CEMA Second F | | Q2 | 500 | 0 | | Open TT/Active | | | | | | | | | | | | |
| | 173765 | 8186762 | | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Ground | 12/07/18 | 05/15/19 | 01/19/19 | | 191 | 100 | 100 | | [100] | 100.0% | 0 | 0 | 0 | - | 0 | 100 | 0 |
| Trim: | Wright Tree- | CEMA Ground | 04/11/19 | 06/15/19 | (04/25/19) | | | [100] | 18 | 0 | [0] | 18.0% | Last Updated | | 4/11/19 | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley —— CEMA Second Patrol

| Budget Yr = 2019 | Dist / Trans = D | Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|

**North Valley**

| Group: | Company: | | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | Units | | | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Proj Group: | Start Dates: | | Comp Dates: | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | | |
| | PIT NO 3 1101 UPPER GROUND | | CEMA Second P | | Q2 | 665 | 17 | | Open TT/Active | | | | | | | | | | | | | | | | |
| | 173764 | | 8186762 | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | | |
| PI: | CN Utility | | CEMA Ground | 03/27/19 | 05/15/19 | 04/17/19 | | 28 | 12 | 12 | | [12] | 100.0% | 0 | 0 | 0 | - | 0 | 12 | 0 | | | | |
| Trim: | Wright Tree | | CEMA Ground | 04/22/19 | 06/15/19 | (03/27/19) | | | [12] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/22/19 | | By: | | | | | | |
| | CORNING 1104-Q4 WUI | | CEMA Second P | | Q2 | 700 | 76 | | Open TT/Active | | | | | | | | | | | | | | | | |
| | 173674 | | 8186854 | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | | |
| PI: | CN Utility | | CEMA WUI | 03/12/19 | 05/15/19 | 03/26/19 | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 | | | | |
| Trim: | Wright Tree | | CEMA WUI | 04/05/19 | 06/15/19 | (04/04/19) | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | | | | | |
| | OREGON TRAIL 1104-Q2 | FHSZ | CEMA Second P | | Q2 | 760 | 8 | | Open TT/Active | | | | | | | | | | | | | | | | |
| | 173725 | | 8186854 | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | | |
| PI: | CN Utility - | | CEMA FHSZ | 03/21/19 | 05/15/19 | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 | | | | |
| Trim: | Wright Tree - | | CEMA FHSZ | 04/03/19 | 06/15/19 | (04/18/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | | | | | |
| | JESSUP 1101-Q2 | FHSZ | CEMA Second P | | Q2 | 800 | 11 | | Pre PI/Planned | | | | | | | | | | | | | | | | |
| | 173692 | | 8186854 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | | | | |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | | | | | |
| | JESSUP 1102-Q2 | FHSZ | CEMA Second P | | Q2 | 810 | 10 | | Pre PI/Planned | | | | | | | | | | | | | | | | |
| | 173696 | | 8186854 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | | | | |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | | | | | |
| | PIT NO.5 1101 AERIAL | | CEMA Second P | | Q2 | 870 | 23 | | Pre PI/Planned | | | | | | | | | | | | | | | | |
| | 173497 | | 8186744 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | | |
| PI: | CN Utility - | | CEMA Aerial | | 05/15/19 | (03/12/19) | | 15 | 15 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 | | | | |
| Trim: | Wright Tree | | CEMA Aerial | | 06/15/19 | (03/26/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: Priority: | Total<br>Miles: | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | **Units** | | | | | | Non Workable: | | | **Work Status:** | |

| | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**RISING RIVER 1101 AERIAL** — 173741 — 8186744 — CEMA Second F - Over Due — Plan — Q2 — 880 — 45 — Pre Pl/Planned
- Plan: Fcst 11, Act 0
- PI: CN Utility – CEMA Aerial — 05/15/19 — (03/11/19) — 11 — [0] 0.0% 0 0 0 - 0 0 0
- Trim: Wright Tree – CEMA Aerial — 06/15/19 — (03/22/19) — [0] 0.0% — Last Updated 4/10/19 — By:

**USFS BURNEY GROUND** — 173768 — 8186762 — CEMA Second F - Over Due — Plan — Q2 — 900 — 0 — Pre Pl/Planned
- Plan: Fcst 21, Act 0
- PI: CN Utility – CEMA Ground — 05/15/19 — (03/15/19) — 21 — [0] 0.0% 0 0 0 - 0 0 0
- Trim: Wright Tree – CEMA Ground — 06/15/19 — (03/26/19) — [0] 0.0% — Last Updated 4/10/19 — By:

**USFS HAT CREEK GROUND** — 173771 — 8186762 — CEMA Second F - Over Due - Plan — Q2 — 910 — 0 — Pre Pl/Planned
- Plan: Fcst 76, Act 0
- PI: CN Utility – CEMA Ground — 05/15/19 — (04/14/19) — 76 — [0] 0.0% 0 0 0 - 0 0 0
- Trim: Wright Tree – CEMA Ground — 06/15/19 — (04/25/19) — [0] 0.0% — Last Updated 4/10/19 — By:

**WILDWOOD 1101 AERIAL** — 173758 — 8186744 — CEMA Second F - Over Due — Plan — Q2 — 930 — 23 — Pre Pl/Planned
- Plan: Fcst 53, Act 0
- PI: CN Utility – CEMA Aerial — 08/15/19 — (03/25/19) — 53 — [0] 0.0% 0 0 0 - 0 0 0
- Trim: Wright Tree – CEMA Aerial — 09/15/19 — (04/09/19) — [0] 0.0% — Last Updated 4/10/19 — By:

**JESSUP 1101-Q1 FHSZ-WUI** — 173693 — 8186854 — CEMA Second F - Over Due — Plan — Q1 — 1190 — 11 — Pre Pl/Planned
- Plan: Fcst 0, Act 0
- PI: CN Utility – CEMA WUI — 02/15/19 — (02/15/19) — 0 — [0] 100.0% 0 0 0 - 0 0 0
- Trim: Wright Tree – CEMA WUI — 03/15/19 — (03/15/19) — [0] 100.0% — Last Updated 4/4/19 — By:

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-26

**Sent:**          Wednesday, May 1, 2019 12:34 PM

**Subject:**
**Attach:**        20190501123334.pdf

Here is your scanned document.

# EXHIBIT D-26.1



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =** T Line Category=   **Major Transfer Path=**
**Dist / Trans =** D   **Project Group =**   **Quarter =** PI Co. =   CN Utility  **BudgetYr =** 2019
**Project Category =** CEMA Second Patrol

| Quarter / ProjectGrp | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **Q1** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 144 | 112 | 54 | 48.2% | 53 | 47.3% | (22.2%) | 1 | 1 | 54 | 202 | 26.7% | 26.2% | 4 | 25.0% | 0.0% |
| CEMA FHSZ | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 33 | 43.8% | 43.8% | 3 | 33.3% | 33.3% |
| CEMA Ground | 716 | 703 | 375 | 53.3% | 132 | 18.8% | (1.8%) | 243 | 186 | 311 | 1,381 | 57.1% | 49.0% | 25 | 44.0% | 32.0% |
| CEMA WUI | 14 | 10 | 6 | 60.0% | 1 | 10.0% | (28.6%) | 5 | 4 | 6 | 183 | 48.6% | 27.3% | 16 | 50.0% | 25.0% |
| **TOTAL:** | 875 | 826 | 435 | 52.7% | 186 | 22.5% | (5.6%) | 248 | 171 | 371 | 1,808 | 52.6% | 44.2% | 48 | 43.8% | 27.1% |
| **Q2** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 148 | 148 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 155 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| CEMA FHSZ | 6 | 3 | 1 | 33.3% | 0 | 0.0% | (50.0%) | 1 | 1 | 1 | 131 | 64.9% | 58.7% | 13 | 53.8% | 46.2% |
| CEMA Ground | 511 | 402 | 112 | 27.9% | 30 | 7.5% | (21.3%) | 82 | 82 | 112 | 228 | 72.1% | 64.6% | 15 | 73.3% | 60.0% |
| CEMA WUI | 10 | 4 | 4 | 100.0% | 0 | 0.0% | (60.0%) | 4 | 4 | 4 | 229 | 98.9% | 58.0% | 18 | 94.4% | 83.3% |
| **TOTAL:** | 675 | 557 | 117 | 21.0% | 30 | 5.4% | (17.5%) | 87 | 87 | 117 | 742 | 64.0% | 48.1% | 50 | 70.0% | 60.0% |
| **Q3** | | | | | | | | | | | | | | | | |
| CEMA FHSZ | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 21 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **TOTAL:** | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 21 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 121 | 121 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 235 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA FHSZ | 8 | 8 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 131 | 0.1% | 0.1% | 15 | 6.7% | 6.7% |
| CEMA Ground | 87 | 87 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 393 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| CEMA WUI | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 82 | 0.0% | 0.0% | 7 | 0.0% | 0.0% |
| **TOTAL:** | 219 | 219 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 841 | 0.0% | 0.0% | 30 | 3.3% | 3.3% |
| **GRAND TOTAL:** | 1,773 | 1,606 | 552 | 34.4% | 216 | 13.4% | (9.4%) | 336 | 258 | 488 | 3,412 | 41.8% | 33.9% | 130 | 43.8% | 33.8% |
| **Target Week/Percent Complete** | | | | 23 / 44.2% | | 17 / 32.7% | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | (9.4%) | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =**  T Line Category=   **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **BudgetYr =**   2019
**Project Category =**   CEMA Second Patrol

| | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quarter / ProjectGrp | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Pace - North Valley

Proj Cat =    CEMA Second Patrol        Dist/Trans =    D    ProjYr =    2019
District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA        Proj Group =
PI Company =    CN Utility    TT Company =

| | | | PI Accumulative Units | | TT Accumulative Units | | | | Backlog | | In-Hand | | Weekly Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PI Week | Week Ending | Forecast | Actual PI | PI Schedule Status | Actual TT | TT Schedule Status | Adds | TT Week | Units | Wks | Units | Wks | PI | Trim |
| 1 | 11/24/18 | 1,773 | 5 | -1.6% | | | | | 5 | .1 | 0 | .0 | 5 | |
| 2 | 12/1/18 | 1,773 | 39 | -1.6% | | | | | 39 | 1.0 | 0 | .0 | 34 | |
| 3 | 12/8/18 | 1,773 | 99 | -0.2% | | | | | 99 | 2.5 | 0 | .0 | 60 | |
| 4 | 12/15/18 | 1,661 | 205 | 4.6% | | | | | 205 | 5.2 | 0 | .0 | 106 | |
| 5 | 12/22/18 | 1,661 | 212 | 3.1% | | | | | 212 | 5.3 | 0 | .0 | 7 | |
| 6 | 12/29/18 | 1,661 | 254 | 3.8% | | | | | 254 | N/A | 0 | N/A | 42 | |
| 7 | 1/5/19 | 1,657 | 258 | 2.1% | 0 | -1.9% | 0 | 1 | 258 | 6.5 | 0 | .0 | 4 | 0 |
| 8 | 1/12/19 | 1,567 | 316 | 4.8% | 0 | -3.8% | 0 | 2 | 316 | 8.0 | 0 | .0 | 58 | 0 |
| 9 | 1/19/19 | 1,567 | 327 | 3.6% | 0 | -5.8% | 0 | 3 | 327 | 8.2 | 0 | .0 | 11 | 0 |
| 10 | 1/26/19 | 1,529 | 383 | 5.8% | 0 | -7.7% | 0 | 4 | 383 | 9.6 | 0 | .0 | 56 | 0 |
| 11 | 2/2/19 | 1,592 | 456 | 7.5% | 0 | -9.6% | 0 | 5 | 456 | 11.5 | 0 | .0 | 73 | 0 |
| 12 | 2/9/19 | 1,645 | 512 | 8.0% | 0 | -11.5% | 0 | 6 | 512 | 12.9 | 0 | .0 | 56 | 0 |
| 13 | 2/16/19 | 1,645 | 512 | 6.1% | 0 | -13.5% | 0 | 7 | 512 | 12.9 | 0 | .0 | 0 | 0 |
| 14 | 2/23/19 | 1,645 | 512 | 4.2% | 0 | -15.4% | 0 | 8 | 512 | 12.9 | 0 | .0 | 0 | 0 |
| 15 | 3/2/19 | 1,645 | 523 | 2.9% | 0 | -17.3% | 0 | 9 | 523 | 13.2 | 0 | .0 | 11 | 0 |
| 16 | 3/9/19 | 1,642 | 525 | 1.2% | 0 | -19.2% | 0 | 10 | 525 | 13.2 | 85 | 2.1 | 2 | 0 |
| 17 | 3/16/19 | 1,634 | 530 | -0.3% | 0 | -21.2% | 0 | 11 | 530 | 13.3 | 102 | 2.6 | 5 | 0 |
| 18 | 3/23/19 | 1,618 | 535 | -1.5% | 1 | -23.0% | 0 | 12 | 534 | 13.4 | 101 | 2.5 | 5 | 1 |
| 19 | 3/30/19 | 1,619 | 541 | -3.1% | 1 | -24.9% | 0 | 13 | 540 | 13.6 | 101 | 2.5 | 6 | 0 |
| 20 | 4/6/19 | 1,619 | 543 | -4.9% | 1 | -26.9% | 0 | 14 | 542 | 13.6 | 194 | 4.9 | 2 | 0 |
| 21 | 4/13/19 | 1,626 | 547 | -6.7% | 112 | -22.0% | 20 | 15 | 435 | 11.0 | 177 | 4.5 | 4 | 111 |
| 22 | 4/20/19 | 1,605 | 551 | -8.0% | 185 | -19.2% | 20 | 16 | 366 | 9.2 | 251 | 6.3 | 4 | 73 |
| 23 | 4/27/19 | 1,606 | 552 | -9.9% | 216 | -19.2% | 20 | 17 | 336 | 8.5 | 258 | 6.5 | 1 | 31 |

* Wks are based on Target Rates

Printed: Wednesday, May 01, 2019 - Version: 8.08x

Confidential - Pacific Gas and Electric Company.  Do not copy or distribute without written permission of Pacific Gas and Electric Company.

Page: 1 of 2



**PG&E - Vegetation Management Department**
**Project Pace - North Valley**
Proj Cat =    CEMA Second Patrol    Dist/Trans =    D    ProjYr =    2019
District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA    Proj Group =
PI Company =    CN Utility    TT Company =

| Summary: | | | | Definitions: | Weeks: 52 |
|---|---|---|---|---|---|
| | *PI* | *Trim* | | *In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date* | |
| **Actual Units to Date:** | 552 | 216 | | *Actual Units to Date = Actual Reported Units.* | |
| **Target Units to Date:** | 710 | 525 | | *Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks}* | |
| **Variance (+/-):** | -158 | -309 | | *Variance (+/-) = Actual Units to Date - Target Units to Date.* | |
| **Variance Weeks:** | -7 | -24 | | *Variance Weeks = Variance Units / Actual Rate.* | |
| | | | | | |
| **Actual Rate:** | 24 | 13 | | *Actual Rate = (Actual Units) / (Number of Weeks).* | |
| **Target Rate:** | 36 | 40 | | *Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week). {PI: add 6 weeks}.* | |
| **Trend Rate:** | 4 | 36 | | *Trend Rate = Average rate over the last 6 weeks.* | |
| | | | | | |
| **Current Week:** | 23 | 17 | | | |
| **Predicted Weeks:** | 67 | 126 | | *Predicted Weeks = (Forecast - Actual Units) / Actual Rate + Current Week. {PI: add 6 weeks}.* | |
| **Weeks of Backlog (Actual Rate)** | | 26 | | *Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate.* | |
| **Weeks of Backlog (Trend Rate):** | | 9 | | *Weeks of Backlog (Trend Rate) = Actual Backlog / Trend Rate.* | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



# PG&E - Vegetation Management Department
## Open Projects - North Valley   ----- CEMA Second Patrol

| Budget Yr = | 2019 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Company: | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | Status: | | | | Units | | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proj<br>Group: | | Start Dates: | | Comp Dates: | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | |
| | VOLTA 1101 UPPER GROUND | 173525 | 8186762 | CEMA Second F | Plan | Q1 | 10 | 71 | Open TT/Active | | | | | | | | | | | | | | | | |
| | | | | | | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | | |
| PI: | CN Utility - | | CEMA<br>Ground | 11/19/18 | 02/15/19 | | 12/17/18 | 300 | | Plan | 193 | 193 | | [ 129 ] | 100.0% | 0 | 64 | 0 | - | 0 | 129 | 0 | | |
| Trim: | Wright Tree - | | CEMA<br>Ground | 04/22/19 | 03/15/19 | | (03/15/19) | | | [ 129 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/22/19 | | By: | | | | |
| | DESCHUTES 1101 GROUND | 173677 | 8186762 | CEMA Second F | Plan | Q1 | 30 | 131 | Open TT/Active | | | | | | | | | | | | | | | | |
| PI: | CN Utility | | CEMA<br>Ground | 01/02/19 | 02/15/19 | | 01/28/19 | 28 | | Plan | 28 | 28 | | [ 28 ] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 | | |
| Trim: | Wright Tree | | CEMA<br>Ground | 03/25/19 | 03/15/19 | | (11/28/19) | | | [ 28 ] | 27 | 0 | [ 24 ] | 96.4% | Last Updated | | 4/15/19 | | By: | | | | |
| | CEDAR CREEK 1101 UPPER AERIAL | 173606 | 8186744 | CEMA Second F | Plan | Q1 | 40 | 54 | Open TT/Active | | | | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA<br>Aerial | 01/16/19 | 02/15/19 | | 01/29/19 | 86 | | Plan | 54 | 54 | | [ 54 ] | 100.0% | 0 | 0 | 0 | - | 0 | 42 | 0 | | |
| Trim: | Wright Tree - | | CEMA<br>Aerial | 03/06/19 | 03/15/19 | | (01/28/19) | | | [ 54 ] | 53 | 0 | [ 12 ] | 98.1% | Last Updated | | 4/10/19 | | By: | | | | |
| | GIRVAN 1101 GROUND | 173582 | 8186762 | CEMA Second F | Plan | Q1 | 60 | 102 | Open TT/Active | | | | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA<br>Ground | 01/21/19 | 02/15/19 | | 02/07/19 | 17 | | Plan | 136 | 136 | | [ 136 ] | 100.0% | 0 | 0 | 0 | - | 0 | 56 | 0 | | |
| Trim: | Wright Tree | | CEMA<br>Ground | 04/03/19 | 03/15/19 | | (01/28/19) | | | [ 142 ] | 87 | 19 | [ 86 ] | 64.0% | Last Updated | | 4/10/19 | | By: | | | | |
| | RED BLUFF 1101-Q1   WUI | 173731 | 8186854 | CEMA Second F | Plan | Q1 | 120 | 4 | Open TT/Active | | | | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA<br>WUI | 03/05/19 | 02/15/19 | | 03/11/19 | 0 | | Plan | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 | | |
| Trim: | Wright Tree - SS | | CEMA<br>WUI | 03/12/19 | 03/15/19 | | (03/26/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | | | |
| | RED BLUFF 1105-Q1 WUI | 173740 | 8186854 | CEMA Second F | Plan | Q1 | 130 | 19 | Open TT/Active | | | | | | | | | | | | | | | | |
| PI: | CN Utility | | CEMA<br>WUI | 03/05/19 | 02/15/19 | | 03/12/19 | 0 | | Plan | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 | | |
| Trim: | Wright Tree - | | CEMA<br>WUI | 03/14/19 | 03/15/19 | | (03/23/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | | | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = 2019 | Dist / Trans = | D | Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

## North Valley

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Project Nm:**<br>**Project #:** | **Order #:** | **Project Category:** | **Cycle:** | **Quarter:** | **Priority:** | **Total Miles:** | | **Status:** | | | | | | | | |
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | **Non Workable:** | | **Work Status:** |

| | | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CEDAR CREEK 1101 LOWER AERIAL | | CEMA Second F | | Q1 | 190 | 54 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173685 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | | | | | | | | | |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | | (02/15/19) | | 24 | 24 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 210 | 21 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173583 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | | | | | | | | | |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102 GROUND | | CEMA Second F | | Q1 | 220 | 69 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173584 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | | | | | | | | | |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 14 | 14 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 230 | 14 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173586 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | | | | | | | | | |
| PI: | CN Utility | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | DESCHUTES 1104 GROUND | | CEMA Second F | | Q1 | 240 | 131 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 174797 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | | | | | | | | | |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | FRENCH GULCH 1101 GROUND | | CEMA Second F | | Q1 | 250 | 14 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173678 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | | | | | | | | | |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 8 | 8 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Project Nm: Project #: Company: | Order #: Proj Group: | Project Category: Start Dates: | Cycle: | Quarter: Priority: Comp Dates: | Total Miles: | Status: | Fcst | Units Act | Adds | VMD | Comp% | PI-Rfsl | Card | Non Workable: Quar | R-Rev | Pend | Work Status: Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FRENCH GULCH 1102 GROUND | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 260 (Fcst)/Act | 2 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173679 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | | 35 | 35 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | GIRVAN 1101-ZOGG MINE GROUND | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 270 (Fcst)/Act | 0 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173666 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | | 12 | 12 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101 GROUND | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 280 (Fcst)/Act | 85 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173691 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102 GROUND | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 300 (Fcst)/Act | 78 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173695 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102-Q1 FHSZ-WUI | 8186854 | CEMA Second F - Over Due - | Plan | Q1 310 (Fcst)/Act | 10 | Post Pl/Pre TT | | | | | | | | | | | | |
| | 173697 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | 04/23/19 | 02/15/19 | 04/25/19 | | 0 | 1 | 1 | | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | | [ 0 ] | 0.0% | Last Updated | | 4/30/19 | | By: | | |
| | JESSUP 1103 GROUND | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 320 (Fcst)/Act | 1 | Pre Pl/Planned | | | | | | | | | | | | |
| | 173699 | | | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ——— **CEMA Second Patrol**

| Budget Yr = 2019 | | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** | |

| Group | Company | Proj Group / Order# | Category / Start Dates | Cycle | Quarter | Priority | Total Miles | Status | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JESSUP 1103-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 330 | 16 | Pre PI/Planned | | | | | | | | | | | | |
| | 173701 | 8186864 | - Over Due – Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | KESWICK 1101 GROUND | | CEMA Second F | | Q1 | 340 | 37 | Pre PI/Planned | | | | | | | | | | | | |
| | 173703 | 8186762 | - Over Due – Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | 65 | 65 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | KESWICK 1101-Q1   FHSZ-WUI | | CEMA Second F | | Q1 | 350 | 0 | Pre PI/Planned | | | | | | | | | | | | |
| | 173705 | 8186864 | - Over Due – Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102 GROUND | | CEMA Second F | | Q1 | 360 | 32 | Pre PI/Planned | | | | | | | | | | | | |
| | 173716 | 8186762 | - Over Due – Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | 7 | 7 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 370 | 12 | Pre PI/Planned | | | | | | | | | | | | |
| | 173718 | 8186864 | - Over Due – Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | 4/10/19 | | By: | | |
| | OREGON TRAIL 1103-Q1   FHSZ | | CEMA Second F | | Q1 | 380 | 7 | Pre PI/Planned | | | | | | | | | | | | |
| | 173721 | 8186864 | - Over Due – Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | 03/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | 02/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ——— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project Nm:**<br>**Project #:** | **Order #:** | **Project**<br>**Category:** | **Cycle:** | **Quarter:** | **Priority:** | **Total**<br>**Miles:** | | **Status:** | | | | | | | | | | | |
| **Group:** | **Company:** | **Proj**<br>**Group:** | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** | |

| Group | Company | Proj Group | Project Nm/# | Order # | Project Category | Cycle | Quarter | Priority | Total Miles | Status | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OREGON TRAIL 1104  GROUND | | CEMA Second F | | | Q1 | 390 | 43 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173724 | 8186762 | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q1 FHSZ-WUI | | CEMA Second F | | | Q1 | 400 | 8 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173726 | 8186854 | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | PANORAMA 1102 GROUND | | CEMA Second F | | | Q1 | 410 | 29 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173709 | 8186762 | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | PANORAMA 1102-Q1 WUI | | CEMA Second F | | | Q1 | 420 | 23 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173710 | 8186854 | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101 AERIAL | | CEMA Second F | | | Q1 | 430 | 23 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173759 | 8186744 | - Over Due -- | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | | | (03/12/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | | | (03/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101-Q1 FHSZ-WUI | | CEMA Second F | | | Q1 | 435 | 7 | | Open TT/Active | | | | | | | | | | | | |
| | 173761 | 8186854 | | Plan | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 04/03/19 | 02/15/19 | | | 04/18/19 | | 0 | 2 | 2 | | [ 2 ] | 100.0% | 0 | 0 | 0 | - | 0 | 2 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 04/22/19 | 03/15/19 | | | (03/15/19) | | | [ 2 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



**PG&E - Vegetation Management Department**

Open Projects - North Valley ------ CEMA Second Patrol

Budget Yr = 2019    Dist / Trans = D   Project Group =    Quarter =    PI Co. =   CN Utility   Trim Co. =    District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Group: | Company: | Order #: / Proj Group: | Project Category: / Start Dates: | Cycle: | Quarter: Priority: / Comp Dates: | Total Miles: | Status: | Units Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STILLWATER STATION 1101 GROUND 173742 | 8186762 CEMA | CEMA Second F - Over Due -- | Plan | Q1 440 (Fcst)/Act | 33 | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | 46 | 46 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101-Q1 FHSZ-WUI 173743 | 8186854 CEMA WUI | CEMA Second F - Over Due -- | Plan | Q1 450 (Fcst)/Act | 0 | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | 03/15/19 | | (03/15/19) | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | VOLTA 1101 LOWER  AERIAL 173524 | 8186744 CEMA Aerial | CEMA Second F - Over Due -- | Plan | Q1 460 (Fcst)/Act | 71 | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | 02/15/19 | | (02/15/19) | 26 | 26 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | 03/15/19 | | (03/15/19) | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | VOLTA 1102 LOWER   GROUND 173526 | 8186762 CEMA Ground | CEMA Second F - Over Due -- | Plan | Q1 470 (Fcst)/Act | 64 | Pre PI/Planned Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | 115 | 115 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | 03/15/19 | | (03/15/19) | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS Shasta-Trinity GROUND 173765 | 8186762 CEMA Ground | CEMA Second F | Plan | Q2 500 (Fcst)/Act | 0 | Open TT/Active Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Ground | 12/07/18 05/15/19 | | 01/15/19 | 191 | 100 | 100 | | [ 100 ] | 100.0% | 0 | 0 | 0 | - | 0 | 100 | 0 |
| Trim: | Wright Tree | CEMA Ground | 04/11/19 06/15/19 | | (04/25/19) | | [ 100 ] | 30 | 0 | [ 0 ] | 30.0% | Last Updated | | 4/11/19 | | By: | | |
| | PIT NO 3 1101 UPPER  GROUND 173764 | 8186762 CEMA Ground | CEMA Second F | Plan | Q2 605 (Fcst)/Act | 17 | Open TT/Active Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 03/27/19 05/15/19 | | 04/17/19 | 28 | 12 | 12 | | [ 12 ] | 100.0% | 0 | 0 | 0 | - | 0 | 12 | 0 |
| Trim: | Wright Tree | CEMA Ground | 04/22/19 06/15/19 | | (03/27/19) | | [ 12 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
Open Projects - North Valley    ——  CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D   Project Group = | | | Quarter = | | PI Co. = | CN Utility   Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | | Order #: | Project<br>Category: | Cycle: | Quarter: Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | Proj<br>Group: | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |
| | CORNING 1104-Q4 WUI | | CEMA Second P | Plan | Q2 | 700 | 76 | | Open TT/Active | | | | | | | | | | | | |
| | 173674 | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>WUI | 03/12/19 | 05/15/19 | | 03/26/19 | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | – | 0 | 4 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | 04/05/19 | 06/15/19 | | (04/04/19) | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q2 | FHSZ | CEMA Second P | | Q2 | 780 | 8 | | Open TT/Active | | | | | | | | | | | | |
| | 173725 | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>FHSZ | 03/21/19 | 05/15/19 | | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | – | 0 | 1 | 0 |
| Trim: | Wright Tree - | CEMA<br>FHSZ | 04/03/19 | 06/15/19 | | (04/18/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101-Q2 | FHSZ | CEMA Second P | | Q2 | 800 | 11 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173592 | 8186854 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>FHSZ | | 05/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102-Q2 | FHSZ | CEMA Second P | | Q2 | 810 | 10 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173696 | 8186854 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>FHSZ | | 05/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | MC ARTHUR 1101-Q2 WUI | | CEMA Second P | | Q2 | 840 | 18 | | Post TT/<br>Complete | | | | | | | | | | | | |
| | 173714 | 8186854 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>WUI | 03/27/19 | 05/15/19 | | 04/23/19 | | 1 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA<br>WUI | 04/23/19 | 06/15/19 | | (03/27/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/24/19 | | By: | | |
| | PIT NO.5 1101 AERIAL | | CEMA Second P | | Q2 | 870 | 23 | | Pre Pl/Planned | | | | | | | | | | | | |
| | 173497 | 8186744 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA<br>Aerial | | 05/15/19 | | (03/12/19) | | 15 | 15 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 06/15/19 | | (03/26/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RISING RIVER 1101 AERIAL | | CEMA Second F | | Q2 | 880 | 45 | | Pre PI/Planned | | | | | | | | | | | |
| 173741 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | | 05/15/19 | | (03/11/19) | | 11 | 11 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | | 06/15/19 | | (03/22/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| USFS BURNEY GROUND | | CEMA Second F | | Q2 | 900 | 0 | | Pre PI/Planned | | | | | | | | | | | |
| 173768 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 05/15/19 | | (03/15/19) | | 21 | 21 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| USFS HAT CREEK GROUND | | CEMA Second F | | Q2 | 910 | 0 | | Pre PI/Planned | | | | | | | | | | | |
| 173771 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 05/15/19 | | (04/14/19) | | 76 | 76 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | -- | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 06/15/19 | | (04/25/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| WILDWOOD 1101 AERIAL | | CEMA Second F | | Q2 | 830 | 23 | | Pre PI/Planned | | | | | | | | | | | |
| 173758 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | | 08/15/19 | | (03/25/19) | | 53 | 53 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | | 09/15/19 | | (04/09/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| JESSUP 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 1190 | 11 | | Pre PI/Planned | | | | | | | | | | | |
| 173693 | 8186564 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-27



**Sent:** Wednesday, May 1, 2019 12:38 PM

**Subject:** North Valley North PMD, W/E 4/27/2019
**Attach:** 20190501123313.pdf; 20190501123334.pdf

Here are this week's reports. Sorry for the delay, Back Office was running a bit funky this am. Thanks and have a safe day!

SR. DMS - NORTH VALLEY NORTH**// CNUC**
**mobile**
**direct**
844.764.2682 **main**
**cnutility.com // LinkedIn // Employee Owned**

# EXHIBIT D-27.1



# PG&E - Vegetation Management Department
## Project Status Summary

Division =  North Valley    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA    Trim Comp =  T Line Category=    Major Transfer Path=
Dist / Trans =   D   Project Group =    Quarter =    PI Co. =    CN Utility  BudgetYr =  2019
Project Category =  Local Maintenance

| Quarter / District | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **Q2** | | | | | | | | | | | | | | | | |
| RED BLUFF | 1,896 | 1,795 | 1,795 | 100.0% | 1,465 | 81.6% | (5.3%) | 330 | 233 | 1,798 | 255 | 100.0% | 100.0% | 7 | 71.4% | 42.9% |
| SHASTA | 7,815 | 6,321 | 6,316 | 99.9% | 5,706 | 90.3% | (19.1%) | 610 | 394 | 6,328 | 469 | 100.0% | 90.5% | 6 | 83.3% | 16.7% |
| TOTAL: | 9,711 | 8,116 | 8,111 | 99.9% | 7,171 | 88.4% | (16.4%) | 940 | 627 | 8,126 | 723 | 100.0% | 93.8% | 13 | 76.9% | 30.8% |
| **Q3** | | | | | | | | | | | | | | | | |
| BURNEY | 3,312 | 3,850 | 387 | 10.1% | 375 | 9.7% | 16.2% | 12 | 0 | 388 | 282 | 21.8% | 21.0% | 5 | 20.0% | 20.0% |
| RED BLUFF | 4,560 | 5,213 | 1,938 | 37.2% | 1,619 | 31.1% | 14.3% | 319 | 111 | 1,938 | 605 | 26.8% | 19.1% | 11 | 27.3% | 9.1% |
| Red Bluff Orchards | 0 | 0 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| SHASTA | 19,863 | 20,923 | 10,859 | 51.9% | 6,533 | 31.2% | 5.3% | 4,326 | 2,004 | 11,189 | 1,419 | 49.5% | 27.0% | 23 | 34.8% | 4.3% |
| TOTAL: | 27,735 | 29,986 | 13,184 | 44.0% | 8,527 | 28.4% | 8.1% | 4,657 | 2,115 | 13,515 | 2,306 | 40.1% | 24.2% | 40 | 30.0% | 7.5% |
| **Q4** | | | | | | | | | | | | | | | | |
| BURNEY | 2,244 | 2,443 | 257 | 10.5% | 0 | 0.0% | 8.9% | 257 | 257 | 257 | 283 | 7.1% | 0.0% | 11 | 9.1% | 0.0% |
| RED BLUFF | 5,371 | 5,595 | 1 | 0.0% | 0 | 0.0% | 4.2% | 1 | 0 | 1 | 588 | 0.0% | 0.0% | 20 | 0.0% | 0.0% |
| Red Bluff Orchards | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| SHASTA | 1,877 | 2,075 | 0 | 0.0% | 0 | 0.0% | 10.5% | 0 | 0 | 0 | 4 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| TOTAL: | 13,781 | 14,863 | 258 | 1.7% | 0 | 0.0% | 7.9% | 258 | 257 | 258 | 875 | 2.3% | 0.0% | 39 | 2.6% | 0.0% |
| **GRAND TOTAL:** | 51,227 | 52,965 | 21,553 | 40.7% | 15,698 | 29.8% | 3.4% | 5,855 | 2,999 | 21,899 | 3,904 | 42.6% | 31.7% | 92 | 25.0% | 7.6% |
| Target Week/Percent Complete | | | | 23 / 44.2% | | 17 / 32.7% | | | | | | | | | | |
| Year-To-Date Change In Plan | | 3.4% | | | | | | | | | | | | | | |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department
## Project Pace - North Valley

Proj Cat =   Local Maintenance    Dist/Trans =   D   ProjYr =   2019
District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA    Proj Group =
PI Company =   CN Utility    TT Company =

*\* Wks are based on Target Rates*

| PI Week | Week Ending | Forecast | PI Accumulative Units | | | TT Accumulative Units | | | | Backlog | | In-Hand | | Weekly Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual PI | PI Schedule Status | | Actual TT | TT Schedule Status | Adds | TT Week | Units | Wks | Units | Wks | PI | Trim |
| 1 | 11/24/18 | 56,736 | 1,692 | 1.1% | | | | | | 1,692 | 1.6 | 0 | .0 | 1,692 | |
| 2 | 12/1/18 | 56,786 | 2,897 | 1.3% | | | | | | 2,897 | 2.7 | 0 | .0 | 1,205 | |
| 3 | 12/8/18 | 56,774 | 3,571 | 0.5% | | | | | | 3,571 | 3.4 | 0 | .0 | 674 | |
| 4 | 12/15/18 | 56,834 | 4,361 | 0.0% | | | | | | 4,361 | 4.1 | 0 | .0 | 790 | |
| 5 | 12/22/18 | 56,834 | 4,708 | -1.3% | | | | | | 4,708 | 4.4 | 642 | .6 | 347 | |
| 6 | 12/29/18 | 56,816 | 5,245 | -2.3% | | | | | | 5,245 | N/A | 0 | N/A | 537 | |
| 7 | 1/5/19 | 56,916 | 6,012 | -2.9% | | 0 | -1.9% | 0 | 1 | 6,012 | 5.6 | 0 | .0 | 767 | 0 |
| 8 | 1/12/19 | 56,909 | 7,118 | -2.9% | | 0 | -3.8% | 0 | 2 | 7,118 | 6.7 | 0 | .0 | 1,106 | 0 |
| 9 | 1/19/19 | 56,828 | 8,117 | -3.0% | | 0 | -5.8% | 0 | 3 | 8,117 | 7.6 | 0 | .0 | 999 | 0 |
| 10 | 1/26/19 | 56,980 | 8,926 | -3.6% | | 0 | -7.7% | 0 | 4 | 8,926 | 8.4 | 2,609 | 2.5 | 809 | 0 |
| 11 | 2/2/19 | 56,907 | 9,800 | -3.9% | | 0 | -9.6% | 0 | 5 | 9,800 | 9.2 | 2,609 | 2.5 | 874 | 0 |
| 12 | 2/9/19 | 56,892 | 10,402 | -4.8% | | 271 | -11.1% | 2 | 6 | 10,131 | 9.5 | 2,642 | 2.5 | 602 | 271 |
| 13 | 2/16/19 | 56,892 | 11,010 | -5.6% | | 929 | -11.8% | 21 | 7 | 10,081 | 9.5 | 2,713 | 2.5 | 608 | 658 |
| 14 | 2/23/19 | 55,425 | 12,162 | -5.0% | | 2,238 | -11.3% | 34 | 8 | 9,924 | 9.3 | 3,863 | 3.6 | 1,152 | 1,309 |
| 15 | 3/2/19 | 55,321 | 13,376 | -4.7% | | 2,861 | -12.1% | 34 | 9 | 10,515 | 9.9 | 5,697 | 5.4 | 1,214 | 623 |
| 16 | 3/9/19 | 55,987 | 14,368 | -5.1% | | 4,961 | -10.4% | 91 | 10 | 9,407 | 8.8 | 5,791 | 5.4 | 992 | 2,100 |
| 17 | 3/16/19 | 55,896 | 15,407 | -5.1% | | 6,219 | -10.0% | 245 | 11 | 9,188 | 8.6 | 4,407 | 4.1 | 1,039 | 1,258 |
| 18 | 3/23/19 | 55,684 | 16,251 | -5.4% | | 8,060 | -8.6% | 487 | 12 | 8,191 | 7.7 | 2,827 | 2.7 | 844 | 1,841 |
| 19 | 3/30/19 | 53,604 | 17,163 | -4.5% | | 9,550 | -7.2% | 783 | 13 | 7,613 | 7.1 | 3,041 | 2.9 | 912 | 1,490 |
| 20 | 4/6/19 | 53,536 | 18,087 | -4.7% | | 11,665 | -5.1% | 1,104 | 14 | 6,422 | 6.0 | 4,402 | 4.1 | 924 | 2,115 |
| 21 | 4/13/19 | 54,143 | 19,031 | -5.2% | | 13,027 | -4.8% | 1,378 | 15 | 6,004 | 5.6 | 3,880 | 3.6 | 944 | 1,362 |
| 22 | 4/20/19 | 52,992 | 20,367 | -3.9% | | 14,690 | -3.0% | 1,875 | 16 | 5,677 | 5.3 | 2,742 | 2.6 | 1,336 | 1,663 |
| 23 | 4/27/19 | 52,965 | 21,819 | -3.0% | | 15,698 | -3.1% | 1,932 | 17 | 6,121 | 5.5 | 2,999 | 2.8 | 1,452 | 1,008 |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



**PG&E - Vegetation Management Department**
**Project Pace - North Valley**
Proj Cat =   Local Maintenance        Dist/Trans =   D    ProjYr =   2019
District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA        Proj Group =
PI Company =   CN Utility    TT Company =

| Summary: | | |
|---|---|---|
| | *PI* | *Trim* |
| **Actual Units to Date:** | 21,819 | 15,698 |
| **Target Units to Date:** | 23,427 | 17,315 |
| **Variance (+/-) :** | -1,608 | -1,617 |
| **Variance Weeks:** | -2 | -2 |
| | | |
| **Actual Rate:** | 949 | 923 |
| **Target Rate:** | 1,074 | 1,065 |
| **Trend Rate:** | 1,069 | 1,580 |
| | | |
| **Current Week:** | 23 | 17 |
| **Predicted Weeks:** | 56 | 57 |
| **Weeks of Backlog (Actual Rate)** | | 7 |
| **Weeks of Backlog (Trend Rate):** | | 4 |

| Definitions: | Weeks: 52 |
|---|---|
| In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date | |
| Actual Units to Date = Actual Reported Units. | |
| Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks} | |
| Variance (+/-) = Actual Units to Date - Target Units to Date. | |
| Variance Weeks = Variance Units / Actual Rate. | |
| | |
| Actual Rate = (Actual Units) / (Number of Weeks). | |
| Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week). {PI: add 6 weeks}. | |
| Trend Rate = Average rate over the last 6 weeks. | |
| | |
| | |
| Predicted Weeks = (Forecast - Actual Units) / Actual Rate.+ Current Week. {PI: add 6 weeks}. | |
| Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate. | |
| Weeks of Backlog (Trend Rate) = Actual Backlog / Trend Rate. | |

Confidential - Pacific Gas and Electric Company.  Do not copy or distribute without written permission of Pacific Gas and Electric Company.



## PG&E - Vegetation Management Department
### Open Projects - North Valley —— Local Maintenance

**Budget Yr =** 2019 **Dist / Trans =** D **Project Group =** **Quarter =** **PI Co. =** CN Utility **Trim Co. =** **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Group: | Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proj Group: | | | Comp Dates: | | | | | | | | | | | | | | | |
| | CORNING 1103-Mid Cycle MID-CYCLE | | Local Maintenan | Q2 | 1 | 0 | Open TT/Active | | | | | | | | | | | | | |
| | 176053 | - | | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Mid Cycle | 03/20/19 | 03/15/19 | 04/04/19 | | 0 | 57 | 57 | | [57] | 100.0% | 0 | 0 | 0 | - | 0 | 57 | 0 |
| Trim: | Wright Tree | Mid Cycle | 04/16/19 | 04/05/19 | (04/18/19) | | | [57] | 53 | 21 | [0] | 93.0% | Last Updated | | 4/23/19 | | By: | | |
| | CORNING 1104-Mid Cycle MID-CYCLE | | Local Maintenan | Q2 | 1 | 0 | Open TT/Active | | | | | | | | | | | | | |
| | 176054 | - | | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Mid Cycle | 03/19/19 | 03/15/19 | 04/12/19 | | 0 | 607 | 607 | | [609] | 100.0% | 0 | 0 | 0 | - | 0 | 606 | 0 |
| Trim: | Wright Tree | Mid Cycle | 04/16/19 | 04/12/19 | (04/12/19) | | | [606] | 281 | 92 | [0] | 46.3% | Last Updated | | 4/23/19 | | By: | | |
| | COTTONWOOD 1103 | | Local Maintenan | Q2 | 20 | 161 | Open TT/Active | | | | | | | | | | | | | |
| | 167306 | - | | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | .Q2 | 01/29/19 | 03/09/19 | 02/28/19 | | 2,077 | 1,929 | 1,929 | | [1,930] | 100.0% | 0 | 0 | 0 | - | 0 | 45 | 0 |
| Trim: | Wright Tree - | Q2 | 02/21/19 | 03/22/19 | (03/30/19) | | | [2,065] | 1,892 | 208 | [1,957] | 98.1% | Last Updated | | 4/1/19 | | By: | | |
| | OREGON TRAIL 1103 | | Local Maintenan | Q2 | 50 | 120 | Open TT/Active | | | | | | | | | | | | | |
| | 165426 | - | | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 02/15/19 | 05/05/19 | 03/12/19 | | 1,083 | 1,895 | 1,895 | | [1,901] | 100.0% | 0 | 0 | 0 | - | 0 | 359 | 0 |
| Trim: | Wright Tree - | Q1 | 03/26/19 | 05/17/19 | (05/17/19) | | | [2,044] | 1,609 | 225 | [1,857] | 84.9% | Last Updated | | 3/27/19 | | By: | | |
| | Bi-Annual Patrol-1 SHASTA | | Local Maintenan | Q2 | 55 | 0 | Pre PI/Planned | | | | | | | | | | | | | |
| | 168539 | - | - Over Due -- | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 02/05/19 | | (03/08/19) | | 5 | 5 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | 03/29/19 | | (03/29/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| | VOLTA 1102-2 UPPER | | Local Maintenan | Q2 | 60 | 70 | Open TT/Active | | | | | | | | | | | | | |
| | 168538 | - | | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q4 | 02/26/19 | 05/10/19 | 04/11/19 | | 2,700 | 853 | 853 | | [858] | 100.0% | 0 | 0 | 17 | - | 0 | 637 | 0 |
| Trim: | Wright Tree - | Q4 | 04/03/19 | 05/24/19 | (05/24/19) | | | [845] | 585 | 76 | [208] | 68.6% | Last Updated | | 4/26/19 | | By: | | |
| | STILLWATER STATION 1102 | | Local Maintenan | Q2 | 70 | 79 | Open TT/Active | | | | | | | | | | | | | |
| | 169067 | - | | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 02/27/19 | 05/12/19 | 04/03/19 | | 1,354 | 992 | 992 | | [992] | 100.0% | 0 | 0 | 0 | - | 0 | 467 | 0 |
| Trim: | Wright Tree - | Q2 | 03/26/19 | 05/24/19 | (05/24/19) | | | [1,115] | 973 | 368 | [644] | 98.1% | Last Updated | | 4/5/19 | | By: | | |
| | GIRVAN 1101 | | Local Maintenan | Q3 | 80 | 110 | Open TT/Active | | | | | | | | | | | | | |
| | 165874 | - | | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 03/04/19 | 05/26/19 | 04/08/19 | | 1,083 | 974 | 974 | | [975] | 100.0% | 0 | 0 | 0 | - | 2 | 963 | 0 |
| Trim: | Wright Tree - | Q3 | 04/17/19 | 06/07/19 | (06/07/19) | | | [980] | 602 | 85 | [10] | 61.8% | Last Updated | | 4/23/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley    —— Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | **Non Workable:** | | | **Work Status:** | | |
| | STILLWATER STATION 1101 | | Local Maintenan | | Q3 | 90 | 37 | | Open TT/Active | | | | | | | | | | | |
| | 166608 | - | | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 03/12/19 | 05/26/19 | | 04/04/19 | | 813 | 1,029 | 1,029 | | [ 1,030 ] | 100.0% | 0 | 0 | 0 | - | 0 | 716 | 0 |
| Trim: | Wright Tree | Q2 | 04/08/19 | 05/07/19 | | (06/07/19) | | | [ 1,040 ] | 876 | 65 | [ 317 ] | 85.1% | | Last Updated | 4/9/19 | | By: | | |
| | KESWICK 1101 | | Local Maintenan | | Q3 | 100 | 52 | | Post PI/Pre TT | | | | | | | | | | | |
| | 167854 | - | | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q4 | 03/27/19 | 05/27/19 | | 04/19/19 | | 451 | 496 | 496 | | [ 502 ] | 100.0% | 0 | 1 | 6 | - | 0 | 491 | 0 |
| Trim: | Wright Tree - | Q4 | 04/30/19 | 05/07/19 | | (06/07/19) | | | [ 497 ] | 26 | 4 | [ 5 ] | 5.2% | | Last Updated | 4/22/19 | | By: | | |
| | DESCHUTES 1101 | | Local Maintenan | | Q3 | 120 | 131 | | Open TT/Active | | | | | | | | | | | |
| | 166518 | - | | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 04/03/19 | 06/01/19 | | 04/30/19 | | 1,806 | 923 | 923 | | [ 920 ] | 100.0% | 1 | 0 | 0 | - | 11 | 908 | 0 |
| Trim: | Wright Tree - | Q3 | 04/23/19 | 05/14/19 | | (06/14/19) | | | [ 908 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | 4/30/19 | | By: | | |
| | VOLTA 1101-2 LOWER-MANTON | | Local Maintenan | | Q3 | 130 | 53 | | Open TT/Active | | | | | | | | | | | |
| | 165919 | - | | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/30/18 | 03/02/19 | | 01/04/19 | | 813 | 996 | 996 | | [ 996 ] | 100.0% | 0 | 0 | 0 | - | 0 | 40 | 0 |
| Trim: | Wright Tree - | Q1 | 02/21/19 | 05/14/19 | | (06/14/19) | | | [ 1,022 ] | 920 | 33 | [ 968 ] | 92.4% | | Last Updated | 3/22/19 | | By: | | |
| | VOLTA 1101-1 UPPER-MINERAL | | Local Maintenan | | Q3 | 140 | 100 | | Open PI/Setup | | | | | | | | | | | |
| | 167006 | - | | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 04/15/19 | 05/03/19 | | (06/03/19) | | 497 | 550 | 225 | | [ 225 ] | 40.9% | 0 | 0 | 3 | - | 222 | 0 | 0 |
| Trim: | Wright Tree - | Q3 | | 05/14/19 | | (06/14/19) | | | [ 5 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | 4/16/19 | | By: | | |
| | OREGON TRAIL 1102 | | Local Maintenan | | Q3 | 150 | 49 | | Open PI/Setup | | | | | | | | | | | |
| | 167358 | - | | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 04/10/19 | 06/03/19 | | (06/03/19) | | 451 | 950 | 924 | | [ 924 ] | 97.3% | 0 | 0 | 15 | - | 908 | 0 | 0 |
| Trim: | Wright Tree - | Q2 | | 05/14/19 | | (06/14/19) | | | [ 1 ] | 0 | 0 | [ 1 ] | 0.0% | | Last Updated | 5/1/19 | | By: | | |
| | DESCHUTES 1104 | | Local Maintenan | | Q3 | 160 | 130 | | Open PI/Setup | | | | | | | | | | | |
| | 167974 | - | | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 04/19/19 | 06/15/19 | | (08/15/19) | | 1,806 | 2,000 | 1,153 | | [ 1,153 ] | 57.7% | 0 | 0 | 8 | - | 1,143 | 0 | 0 |
| Trim: | Wright Tree - | Q3 | | 06/28/19 | | (08/28/19) | | | [ 12 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | 4/19/19 | | By: | | |
| | OREGON TRAIL 1104 | | Local Maintenan | | Q3 | 170 | 55 | | Pre PI/Planned | | | | | | | | | | | |
| | 167377 | - | | Plan | | (Fcst/Act) | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 04/25/19 | 06/10/19 | | (08/10/19) | | 993 | 1,100 | 156 | | [ 156 ] | 14.2% | 0 | 1 | 0 | - | 156 | 0 | 0 |
| Trim: | Wright Tree - | Q2 | | 06/28/19 | | (08/28/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | | Last Updated | 3/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
### Open Projects - North Valley ----- Local Maintenance

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | . | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | | Units | | | | | | Non Workable: | | Work Status: | |

| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIRVAN 1102 | | Local Maintenan | | Q3 | 180 | 76 | | Pre PI/Planned | | | | | | | | | | | | |
| 166992 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q4 | 04/29/19 | 06/17/19 | | (06/17/19) | | 406 | 450 | 26 | | [ 26 ] | 5.8% | 0 | 25 | 0 | - | 26 | 0 | 0 |
| Trim: Wright Tree - | Q4 | | 08/28/19 | | (06/28/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| JESSUP 1101 | | Local Maintenan | | Q3 | 200 | 80 | | Open TT/Active | | | | | | | | | | | | |
| 165371 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 11/29/18 | 06/23/19 | | 01/21/19 | | 1,174 | 1,105 | 1,105 | | [ 1,107 ] | 100.0% | 0 | 0 | 0 | - | 0 | 54 | 0 |
| Trim: Wright Tree - | Q1 | 02/26/19 | 07/05/19 | | (07/05/19) | | | [ 1,330 ] | 1,098 | 185 | [ 1,259 ] | 99.4% | Last Updated | | 4/5/19 | | By: | | |
| JESSUP 1102 | | Local Maintenan | | Q3 | 240 | 87 | | Open PI/Setup | | | | | | | | | | | | |
| 165418 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 01/17/19 | 06/30/19 | | (06/30/19) | | 1,083 | 1,200 | 477 | | [ 478 ] | 39.8% | 0 | 0 | 0 | - | 0 | 25 | 0 |
| Trim: Wright Tree - | Q1 | 03/25/19 | 07/12/19 | | (07/12/19) | | | [ 577 ] | 454 | 163 | [ 544 ] | 38.7% | Last Updated | | 4/9/19 | | By: | | |
| PANORAMA 1102 PSR | | Local Maintenan | | Q3 | 310 | 84 | | Open TT/Active | | | | | | | | | | | | |
| 165327 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 11/16/18 | 07/27/18 | | 12/26/18 | | 1,716 | 1,962 | 1,962 | | [ 1,953 ] | 100.0% | 0 | 0 | 0 | - | 0 | 203 | 0 |
| Trim: Wright Tree | Q1 | 01/25/19 | 08/09/19 | | (08/09/19) | | | [ 2,009 ] | 2,034 | 90 | [ 1,771 ] | 103.7% | Last Updated | | 3/28/19 | | By: | | |
| WILDWOOD 1101 | | Local Maintenan | | Q3 | 340 | 30 | | Open TT/Active | | | | | | | | | | | | |
| 165425 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 11/16/18 | 07/29/18 | | 12/05/18 | | 226 | 347 | 347 | | [ 347 ] | 100.0% | 0 | 0 | 0 | - | 0 | 41 | 0 |
| Trim: Wright Tree - | Q1 | 02/04/19 | 08/09/19 | | (08/09/19) | | | [ 371 ] | 329 | 0 | [ 330 ] | 94.8% | Last Updated | | 4/5/19 | | By: | | |
| JESSUP 1103 | | Local Maintenan | | Q3 | 400 | 38 | | Open TT/Active | | | | | | | | | | | | |
| 165353 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | Q1 | 12/26/18 | 08/11/19 | | 02/12/19 | | 1,309 | 1,634 | 1,634 | | [ 1,692 ] | 100.0% | 0 | 0 | 0 | - | 0 | 576 | 0 |
| Trim: Wright Tree - | Q1 | 03/05/19 | 08/23/19 | | (08/23/19) | | | [ 1,763 ] | 1,433 | 140 | [ 1,152 ] | 87.7% | Last Updated | | 3/22/19 | | By: | | |
| PIT NO 1 1101 | | Local Maintenan | | Q3 | 420 | 53 | | Open PI/Setup | | | | | | | | | | | | |
| 165859 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 01/22/19 | 08/12/19 | | (08/12/19) | | 248 | 275 | 12 | | [ 12 ] | 4.4% | 0 | 0 | 0 | - | 12 | 0 | 0 |
| Trim: Wright Tree - | Q1 | | 08/23/19 | | (08/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 3/22/19 | | By: | | |
| PIT NO 3 2101-2 UPPER | | Local Maintenan | | Q4 | 510 | 20 | | Open TT/Active | | | | | | | | | | | | |
| 165608 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | Q1 | 01/11/19 | 09/16/19 | | 02/01/19 | | 271 | 257 | 257 | | [ 257 ] | 100.0% | 0 | 0 | 0 | - | 0 | 256 | 0 |
| Trim: Wright Tree - | Q1 | 04/24/19 | 09/27/19 | | (09/27/19) | | | [ 257 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/24/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
**Open Projects - North Valley** ----- **Local Maintenance**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | | CN Utility | Trim Co. = | | District = | | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | **North Valley** | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Project Nm:**<br>**Project #:** | **Order #:** | **Project Category:** | **Cycle:** | **Quarter:** | **Priority:** | **Total Miles:** | | **Status:** | | | | | | | | | | |
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | | **Units** | | | | **Non Workable:** | | | **Work Status:** | |
| | TYLER 1103 | | Local Maintenan | | Q4 | 650 | 7 | | Open PI/Setup | | | | | | | | | | |
| | 165424 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/28/19 | 09/30/19 | | (09/30/19) | | 68 | 75 | 1 | | [1] | 1.3% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: | Wight Tree - | Q1 | | 10/11/19 | | (10/11/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-27.2



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =** T Line Category=   **Major Transfer Path=**
**Dist / Trans =** D   **Project Group =**   **Quarter =**   **PI Co. =** CN Utility   **BudgetYr =** 2019
**Project Category =** CEMA Second Patrol

| Quarter / ProjectGrp | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **Q1** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 144 | 112 | 54 | 48.2% | 53 | 47.3% | (22.2%) | 1 | 1 | 54 | 202 | 26.7% | 26.2% | 4 | 25.0% | 0.0% |
| CEMA FHSZ | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 33 | 43.8% | 43.8% | 3 | 33.3% | 33.3% |
| CEMA Ground | 716 | 703 | 375 | 53.3% | 132 | 18.8% | (1.8%) | 243 | 166 | 311 | 1,381 | 57.1% | 49.0% | 25 | 44.0% | 32.0% |
| CEMA WUI | 14 | 10 | 6 | 60.0% | 1 | 10.0% | (28.6%) | 5 | 4 | 6 | 183 | 48.8% | 27.3% | 16 | 50.0% | 25.0% |
| **TOTAL:** | 875 | 826 | 435 | 52.7% | 186 | 22.5% | (5.6%) | 249 | 171 | 371 | 1,808 | 52.6% | 44.2% | 48 | 43.8% | 27.1% |
| **Q2** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 148 | 148 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 155 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| CEMA FHSZ | 6 | 3 | 1 | 33.3% | 0 | 0.0% | (50.0%) | 1 | 1 | 1 | 131 | 64.9% | 58.7% | 13 | 53.8% | 46.2% |
| CEMA Ground | 511 | 402 | 112 | 27.9% | 30 | 7.5% | (21.3%) | 82 | 82 | 112 | 228 | 72.1% | 64.6% | 15 | 73.3% | 60.0% |
| CEMA WUI | 10 | 4 | 4 | 100.0% | 0 | 0.0% | (60.0%) | 4 | 4 | 4 | 229 | 98.9% | 58.0% | 18 | 94.4% | 83.3% |
| **TOTAL:** | 675 | 557 | 117 | 21.0% | 30 | 5.4% | (17.5%) | 87 | 87 | 117 | 742 | 64.0% | 48.1% | 50 | 70.0% | 60.0% |
| **Q3** | | | | | | | | | | | | | | | | |
| CEMA FHSZ | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 21 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **TOTAL:** | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 21 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 121 | 121 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 235 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA FHSZ | 8 | 8 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 131 | 0.1% | 0.1% | 15 | 6.7% | 6.7% |
| CEMA Ground | 87 | 87 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 393 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| CEMA WUI | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 82 | 0.0% | 0.0% | 7 | 0.0% | 0.0% |
| **TOTAL:** | 219 | 219 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 841 | 0.0% | 0.0% | 30 | 3.3% | 3.3% |
| **GRAND TOTAL:** | 1,773 | 1,606 | 552 | 34.4% | 216 | 13.4% | (9.4%) | 336 | 258 | 488 | 3,412 | 41.8% | 33.9% | 130 | 43.8% | 33.8% |
| **Target Week/Percent Complete** | | | 23 / 44.2% | | 17 / 32.7% | | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | (9.4%) | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley    **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA    **Trim Comp =**  T Line Category=    **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**    **Quarter =**    **PI Co. =**    CN Utility  **BudgetYr =**    2019
**Project Category =**  CEMA Second Patrol

| | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter / ProjectGrp** | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Pace - North Valley

Proj Cat = CEMA Second Patrol   Dist/Trans = D   ProjYr = 2019
District = BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   Proj Group =
PI Company = CN Utility   TT Company =

*\* Wks are based on Target Rates*

| | | | PI Accumulative Units | | TT Accumulative Units | | | | Backlog | | In-Hand | | Weekly Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PI Week | Week Ending | Forecast | Actual PI | PI Schedule Status | Actual TT | TT Schedule Status | Adds | TT Week | Units | Wks | Units | Wks | PI | Trim |
| 1 | 11/24/18 | 1,773 | 5 | -1.6% | | | | | 5 | .1 | 0 | .0 | 5 | |
| 2 | 12/1/18 | 1,773 | 39 | -1.6% | | | | | 39 | 1.0 | 0 | .0 | 34 | |
| 3 | 12/8/18 | 1,773 | 99 | -0.2% | | | | | 99 | 2.5 | 0 | .0 | 60 | |
| 4 | 12/15/18 | 1,661 | 205 | 4.6% | | | | | 205 | 5.2 | 0 | .0 | 106 | |
| 5 | 12/22/18 | 1,661 | 212 | 3.1% | | | | | 212 | 5.3 | 0 | .0 | 7 | |
| 6 | 12/29/18 | 1,661 | 254 | 3.8% | | | | | 254 | N/A | 0 | N/A | 42 | |
| 7 | 1/5/19 | 1,657 | 258 | 2.1% | 0 | -1.9% | 0 | 1 | 258 | 6.5 | 0 | .0 | 4 | 0 |
| 8 | 1/12/19 | 1,567 | 316 | 4.8% | 0 | -3.8% | 0 | 2 | 316 | 8.0 | 0 | .0 | 58 | 0 |
| 9 | 1/19/19 | 1,567 | 327 | 3.6% | 0 | -5.8% | 0 | 3 | 327 | 8.2 | 0 | .0 | 11 | 0 |
| 10 | 1/26/19 | 1,529 | 383 | 5.8% | 0 | -7.7% | 0 | 4 | 383 | 9.6 | 0 | .0 | 56 | 0 |
| 11 | 2/2/19 | 1,592 | 456 | 7.5% | 0 | -9.6% | 0 | 5 | 456 | 11.5 | 0 | .0 | 73 | 0 |
| 12 | 2/9/19 | 1,645 | 512 | 8.0% | 0 | -11.5% | 0 | 6 | 512 | 12.9 | 0 | .0 | 56 | 0 |
| 13 | 2/16/19 | 1,645 | 512 | 6.1% | 0 | -13.5% | 0 | 7 | 512 | 12.9 | 0 | .0 | 0 | 0 |
| 14 | 2/23/19 | 1,645 | 512 | 4.2% | 0 | -15.4% | 0 | 8 | 512 | 12.9 | 0 | .0 | 0 | 0 |
| 15 | 3/2/19 | 1,645 | 523 | 2.9% | 0 | -17.3% | 0 | 9 | 523 | 13.2 | 0 | .0 | 11 | 0 |
| 16 | 3/9/19 | 1,642 | 525 | 1.2% | 0 | -19.2% | 0 | 10 | 525 | 13.2 | 85 | 2.1 | 2 | 0 |
| 17 | 3/16/19 | 1,634 | 530 | -0.3% | 0 | -21.2% | 0 | 11 | 530 | 13.3 | 102 | 2.6 | 5 | 0 |
| 18 | 3/23/19 | 1,618 | 535 | -1.5% | 1 | -23.0% | 0 | 12 | 534 | 13.4 | 101 | 2.5 | 5 | 1 |
| 19 | 3/30/19 | 1,619 | 541 | -3.1% | 1 | -24.9% | 0 | 13 | 540 | 13.6 | 101 | 2.5 | 6 | 0 |
| 20 | 4/6/19 | 1,619 | 543 | -4.9% | 1 | -26.9% | 0 | 14 | 542 | 13.6 | 194 | 4.9 | 2 | 0 |
| 21 | 4/13/19 | 1,626 | 547 | -6.7% | 112 | -22.0% | 20 | 15 | 435 | 11.0 | 177 | 4.5 | 4 | 111 |
| 22 | 4/20/19 | 1,605 | 551 | -8.0% | 185 | -19.2% | 20 | 16 | 366 | 9.2 | 251 | 6.3 | 4 | 73 |
| 23 | 4/27/19 | 1,606 | 552 | -9.9% | 216 | -19.2% | 20 | 17 | 336 | 8.5 | 258 | 6.5 | 1 | 31 |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



**PG&E - Vegetation Management Department**
**Project Pace - North Valley**
Proj Cat =    CEMA Second Patrol     Dist/Trans =    D    ProjYr =    2019
District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA    Proj Group =
PI Company =    CN Utility    TT Company =

| Summary: | | | Definitions: Weeks: 52 |
|---|---|---|---|
| | *PI* | *Trim* | *In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date* |
| **Actual Units to Date:** | 552 | 216 | *Actual Units to Date = Actual Reported Units.* |
| **Target Units to Date:** | 710 | 525 | *Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks}* |
| **Variance (+/-) :** | -158 | -309 | *Variance (+/-) = Actual Units to Date - Target Units to Date.* |
| **Variance Weeks:** | -7 | -24 | *Variance Weeks = Variance Units / Actual Rate.* |
| | | | |
| **Actual Rate:** | 24 | 13 | *Actual Rate = (Actual Units) / (Number of Weeks).* |
| **Target Rate:** | 36 | 40 | *Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week). {PI: add 6 weeks}.* |
| **Trend Rate:** | 4 | 36 | *Trend Rate = Average rate over the last 6 weeks.* |
| | | | |
| **Current Week:** | 23 | 17 | |
| **Predicted Weeks:** | 67 | 126 | *Predicted Weeks = (Forecast - Actual Units) / Actual Rate + Current Week. {PI: add 6 weeks}.* |
| **Weeks of Backlog (Actual Rate)** | | 26 | *Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate.* |
| **Weeks of Backlog (Trend Rate):** | | 9 | *Weeks of Backlog (Trend Rate) = Actual Backlog / Trend Rate.* |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



# PG&E - Vegetation Management Department
## Open Projects - North Valley  ----- CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: |
|---|---|---|---|---|---|---|

| Group: Company: | Proj Group: | Start Dates: | | Comp Dates: | | Units | | | | | | | Non Workable: | | | | Work Status: | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**VOLTA 1101 UPPER GROUND** — 173525 — 8186762

| | | CEMA Second F | | Q1 | 10 | 71 | | Open TT/Active | | | | | | | | | | | |
| | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Ground | 11/19/18 | 02/15/19 | 12/17/18 | | 300 | 193 | 193 | | [ 129 ] | 100.0% | 0 | 64 | 0 | - | 0 | 129 | 0 |
| Trim: | Wright Tree | CEMA Ground | 04/22/19 | 03/15/19 | (03/15/19) | | | [ 129 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/22/19 | | By: | | |

**DESCHUTES 1101 GROUND** — 173677 — 8186762

| | | CEMA Second F | | Q1 | 30 | 131 | | Open TT/Active | | | | | | | | | | | |
| | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Ground | 01/02/19 | 02/15/19 | 01/28/19 | | 28 | 28 | 28 | | [ 28 ] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree | CEMA Ground | 03/25/19 | 03/15/19 | (11/28/19) | | | [ 28 ] | 27 | 0 | [ 24 ] | 96.4% | Last Updated | | 4/15/19 | | By: | | |

**CEDAR CREEK 1101 UPPER AERIAL** — 173666 — 8186744

| | | CEMA Second F | | Q1 | 40 | 54 | | Open TT/Active | | | | | | | | | | | |
| | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA Aerial | 01/16/19 | 02/15/19 | 01/29/19 | | 86 | 54 | 54 | | [ 54 ] | 100.0% | 0 | 0 | 0 | - | 0 | 42 | 0 |
| Trim: | Wright Tree | CEMA Aerial | 03/06/19 | 03/15/19 | (01/28/19) | | | [ 54 ] | 53 | 0 | [ 12 ] | 98.1% | Last Updated | | 4/10/19 | | By: | | |

**GIRVAN 1101 GROUND** — 173682 — 8186762

| | | CEMA Second F | | Q1 | 60 | 102 | | Open TT/Active | | | | | | | | | | | |
| | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 01/21/19 | 02/15/19 | 02/07/19 | | 17 | 136 | 136 | | [ 136 ] | 100.0% | 0 | 0 | 0 | - | 0 | 66 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 04/03/19 | 03/15/19 | (01/28/19) | | | [ 142 ] | 87 | 19 | [ 86 ] | 64.0% | Last Updated | | 4/10/19 | | By: | | |

**RED BLUFF 1101-Q1   WUI** — 173731 — 8186854

| | | CEMA Second F | | Q1 | 120 | 4 | | Open TT/Active | | | | | | | | | | | |
| | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | 03/05/19 | 02/15/19 | 03/11/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/12/19 | 03/15/19 | (03/26/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

**RED BLUFF 1105-Q1-WUI** — 173740 — 8186854

| | | CEMA Second F | | Q1 | 130 | 19 | | Open TT/Active | | | | | | | | | | | |
| | | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA WUI | 03/05/19 | 02/15/19 | 03/12/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | CEMA WUI | 03/14/19 | 03/15/19 | (03/23/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley   ----- CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

### North Valley

| Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company:** | Proj Group: | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | **Non Workable:** | | | **Work Status:** | |

| Group: | Company: | Proj Group | Start Dates | | Comp Dates | | | | Units | | | | Non Workable | | | Work Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CEDAR CREEK 1101 LOWER AERIAL** — 173885
| | | 8186744 | CEMA Second F - Over Due -- | Plan | Q1 | 190 (Fcst)/Act | 54 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | | 02/15/19 | | (02/15/19) | | 24 | 24 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | |

**COTTONWOOD 1101-Q1 FHSZ-WUI** — 173583
| | | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 210 (Fcst)/Act | 21 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | |

**COTTONWOOD 1102 GROUND** — 173584
| | | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 | 220 (Fcst)/Act | 69 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 14 | 14 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | |

**COTTONWOOD 1102-Q1 FHSZ-WUI** — 173586
| | | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 230 (Fcst)/Act | 14 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | |

**DESCHUTES 1104 GROUND** — 174797
| | | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 | 240 (Fcst)/Act | 131 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | |

**FRENCH GULCH 1101 GROUND** — 173878
| | | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 | 250 (Fcst)/Act | 14 | Plan | Pre Pl/Planned Fcst | Act | Adds | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | FRENCH GULCH 1102 GROUND | | CEMA Second F | | Q1 | 260 | 2 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173679 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 35 | 35 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | GIRVAN 1101-ZOGG MINE GROUND | | CEMA Second F | | Q1 | 270 | 0 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173686 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 12 | 12 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | JESSUP 1101 GROUND | | CEMA Second F | | Q1 | 280 | 65 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173691 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | JESSUP 1102 GROUND | | CEMA Second F | | Q1 | 300 | 78 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173695 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | JESSUP 1102-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 310 | 10 | | Post PI/Pre TT | | | | | | | | | | | | |
| | 173697 | 8186854 | - Over Due - | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA WUI | 04/23/19 | 02/15/19 | | 04/25/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/30/19 | | By: | | |

| | JESSUP 1103 GROUND | | CEMA Second F | | Q1 | 320 | 1 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173699 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ——— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** |

| Group | Company | Proj Group | Start/Comp | Cycle | Q | Priority | Miles | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JESSUP 1103-Q1 FHSZ-WUI<br>173701 | 8186864 | CEMA Second F<br>- Over Due – | Plan | Q1 | 330<br>(Fcst)/Act | 16 | Plan | Pre PI/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | 02/15/19 | | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101  GROUND<br>173703 | 8186762 | CEMA Second F<br>- Over Due – | Plan | Q1 | 340<br>(Fcst)/Act | 37 | Plan | Pre PI/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 02/15/19 | | | (02/15/19) | | 65 | 65 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101-Q1   FHSZ-WUI<br>173705 | 8186864 | CEMA Second F<br>- Over Due – | Plan | Q1 | 350<br>(Fcst)/Act | 0 | Plan | Pre PI/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | 02/15/19 | | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102  GROUND<br>173716 | 8186762 | CEMA Second F<br>- Over Due – | Plan | Q1 | 360<br>(Fcst)/Act | 32 | Plan | Pre PI/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 02/15/19 | | | (02/15/19) | | 7 | 7 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102-Q1 FHSZ-WUI<br>173718 | 8186864 | CEMA Second F<br>- Over Due – | Plan | Q1 | 370<br>(Fcst)/Act | 12 | Plan | Pre PI/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>FHSZ | 02/15/19 | | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>FHSZ | 03/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1103-Q1   FHSZ<br>173721 | 8186864 | CEMA Second F<br>- Over Due – | Plan | Q1 | 380<br>(Fcst)/Act | 7 | Plan | Pre PI/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>FHSZ | 03/15/19 | | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>FHSZ | 02/15/19 | | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

## North Valley

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | | Units | | | | | | Non Workable: | | | Work Status: | |
| | | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | OREGON TRAIL 1104 GROUND | 8186762 | CEMA Second F | Plan | Q1 | 390 | 43 | | Pre PI/Planned | | | | | | | | | | | |
| | 173724 | | - Over Due -- | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q1 FHSZ-WUI | 8186854 | CEMA Second F | Plan | Q1 | 400 | 8 | | Pre PI/Planned | | | | | | | | | | | |
| | 173726 | | - Over Due -- | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | PANORAMA 1102 GROUND | 8186762 | CEMA Second F | Plan | Q1 | 410 | 29 | | Pre PI/Planned | | | | | | | | | | | |
| | 173709 | | - Over Due -- | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | PANORAMA 1102-Q1 WUI | 8186854 | CEMA Second F | Plan | Q1 | 420 | 23 | | Pre PI/Planned | | | | | | | | | | | |
| | 173710 | | - Over Due -- | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101 AERIAL | 8186744 | CEMA Second F | Plan | Q1 | 430 | 23 | | Pre PI/Planned | | | | | | | | | | | |
| | 173759 | | - Over Due -- | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Aerial | | 02/15/19 | | (03/12/19) | | 8 | 8 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 03/15/19 | | (03/23/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | PIT NO 1 1101-Q1 FHSZ-WUI | 8186854 | CEMA Second F | Plan | Q1 | 435 | 7 | | Open TT/Active | | | | | | | | | | | |
| | 173761 | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA<br>WUI | 04/03/19 | 02/15/19 | | 04/18/19 | | 0 | 2 | 2 | | [ 2 ] | 100.0% | 0 | 0 | 0 | - | 0 | 2 | 0 |
| Trim: | Wright Tree | CEMA<br>WUI | 04/22/19 | 03/15/19 | | (03/15/19) | | | [ 2 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ——— **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | Status: | | | | | | | | | |

| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | Units | | | | | | Non Workable: | | | | Work Status: | |

| Group: | Company: | Proj Group: | Start Dates | | Comp Dates | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | STILLWATER STATION 1101 GROUND | CEMA Second P | | Q1 | 440 | 33 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173742 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 46 | 46 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101-Q1 FHSZ-WUI | CEMA Second P | | Q1 | 450 | 0 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173743 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | VOLTA 1101 LOWER  AERIAL | CEMA Second P | | Q1 | 460 | 71 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173524 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Aerial | | 02/15/19 | | (02/15/19) | | 26 | 26 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | VOLTA 1102 LOWER      GROUND | CEMA Second P | | Q1 | 470 | 64 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173526 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 115 | 115 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS Shasta-Trinity GROUND | CEMA Second P | | Q2 | 500 | 0 | | Open TT/Active | | | | | | | | | | | | |
| | 173765 | 8186762 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 12/07/18 | 05/15/19 | | 01/15/19 | | 191 | 100 | 100 | | [ 100 ] | 100.0% | 0 | 0 | 0 | - | 0 | 100 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | 04/11/19 | 06/15/19 | | (04/25/19) | | | [ 100 ] | 30 | 0 | [ 0 ] | 30.0% | Last Updated | | 4/11/19 | | By: | | |
| | PIT NO 3 1101 UPPER  GROUND | CEMA Second P | | Q2 | 605 | 17 | | Open TT/Active | | | | | | | | | | | | |
| | 173764 | 8186762 | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | CEMA<br>Ground | 03/27/19 | 05/15/19 | | 04/17/19 | | 28 | 12 | 12 | | [ 12 ] | 100.0% | 0 | 0 | 0 | - | 0 | 12 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | 04/22/19 | 06/15/19 | | (03/27/19) | | | [ 12 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department

Open Projects - North Valley      ----- CEMA Second Patrol

| Budget Yr = 2019 | Dist / Trans = D | Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |
|---|---|---|---|---|---|---|---|---|

**North Valley**

| | Project Nm: Project #: | | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | **Non Workable:** | | | **Work Status:** | |

| | CORNING 1104-Q4 WUI 173674 | | 8186854 | CEMA Second F | Plan | Q2 | 700 (Fcst)/Act | 76 | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | | CEMA WUI | 03/12/19 | 05/15/19 | | 03/26/19 | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree - | | CEMA WUI | 04/05/19 | 06/15/19 | | (04/04/19) | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | OREGON TRAIL 1104-Q2 173725 | FHSZ | 8186854 | CEMA Second F | Plan | Q2 | 780 (Fcst)/Act | 8 | Plan | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | 03/21/19 | 05/15/19 | | 03/28/19 | | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | 04/03/19 | 06/15/19 | | (04/18/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | JESSUP 1101-Q2 173592 | FHSZ | 8186854 | CEMA Second F - Over Due -- | Plan | Q2 | 800 (Fcst)/Act | 11 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

| | JESSUP 1102-Q2 173696 | FHSZ | 8186854 | CEMA Second F - Over Due -- | Plan | Q2 | 810 (Fcst)/Act | 10 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | MC ARTHUR 1101-Q2 WUI 173714 | | 8186854 | CEMA Second F | Plan | Q2 | 840 (Fcst)/Act | 18 | Plan | Post TT/ Complete Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | | CEMA WUI | 03/27/19 | 05/15/19 | | 04/23/19 | | 1 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA WUI | 04/23/19 | 06/15/19 | | (03/27/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/24/19 | | By: | | |

| | PIT NO.5 1101 AERIAL 173497 | | 8186744 | CEMA Second F - Over Due -- | Plan | Q2 | 870 (Fcst)/Act | 23 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA Aerial | | 05/15/19 | | (03/12/19) | | 15 | 15 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | | CEMA Aerial | | 06/15/19 | | (03/26/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company, Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

## Open Projects - North Valley ----- CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | | | **Non Workable:** | | | **Work Status:** |
| RISING RIVER 1101 AERIAL | | CEMA Second F | | Q2 | 880 | 45 | | Pre Pl/Planned | | | | | | | | | | |
| 173741 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | | 05/15/19 | | (03/11/19) | | 11 | 11 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | | 06/15/19 | | (03/22/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| USFS BURNEY GROUND | | CEMA Second F | | Q2 | 900 | 0 | | Pre Pl/Planned | | | | | | | | | | |
| 173768 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 05/15/19 | | (03/15/19) | | 21 | 21 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| USFS HAT CREEK GROUND | | CEMA Second F | | Q2 | 910 | 0 | | Pre Pl/Planned | | | | | | | | | | |
| 173771 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Ground | | 05/15/19 | | (04/14/19) | | 76 | 76 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | | 06/15/19 | | (04/28/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| WILDWOOD 1101 AERIAL | | CEMA Second F | | Q2 | 930 | 23 | | Pre Pl/Planned | | | | | | | | | | |
| 173758 | 8186744 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA Aerial | | 08/15/19 | | (03/25/19) | | 53 | 53 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | | 09/15/19 | | (04/09/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| JESSUP 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 1190 | 11 | | Pre Pl/Planned | | | | | | | | | | |
| 173693 | 8186864 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric

# EXHIBIT D-28

**Sent:**          Wednesday, May 8, 2019 10:13 AM

**Subject:**
**Attach:**         20190508101314.pdf

Here is your scanned document.

# EXHIBIT D-28.1



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =**   T Line Category=   **Major Transfer Path=**
**Dist / Trans =**   D   **Project Group =**   **Quarter =**   **PI Co. =**   CN Utility   **BudgetYr =**   2019
**Project Category =**   CEMA Second Patrol

| Quarter / ProjectGrp | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **Q1** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 144 | 112 | 54 | 48.2% | 54 | 48.2% | (22.2%) | 0 | 0 | 54 | 202 | 26.7% | 26.7% | 4 | 25.0% | 25.0% |
| CEMA FHSZ | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 33 | 43.8% | 43.8% | 3 | 33.3% | 33.3% |
| CEMA Ground | 716 | 703 | 375 | 53.3% | 174 | 24.8% | (1.8%) | 201 | 123 | 311 | 1,391 | 57.1% | 51.2% | 25 | 44.0% | 36.0% |
| CEMA WUI | 14 | 10 | 6 | 60.0% | 3 | 30.0% | (28.6%) | 3 | 2 | 6 | 183 | 48.8% | 31.0% | 16 | 50.0% | 31.3% |
| **TOTAL:** | 875 | 826 | 435 | 52.7% | 231 | 28.0% | (5.6%) | 204 | 125 | 371 | 1,808 | 52.6% | 46.3% | 48 | 43.8% | 33.3% |
| **Q2** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 148 | 148 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 155 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| CEMA FHSZ | 6 | 3 | 1 | 33.3% | 1 | 33.3% | (50.0%) | 0 | 0 | 1 | 131 | 64.9% | 64.9% | 13 | 53.8% | 53.8% |
| CEMA Ground | 511 | 402 | 112 | 27.9% | 74 | 18.4% | (21.3%) | 38 | 38 | 112 | 228 | 72.1% | 65.2% | 15 | 73.3% | 60.0% |
| CEMA WUI | 10 | 4 | 4 | 100.0% | 0 | 0.0% | (60.0%) | 4 | 4 | 4 | 229 | 98.9% | 58.0% | 18 | 94.4% | 83.3% |
| **TOTAL:** | 675 | 557 | 117 | 21.0% | 75 | 13.5% | (17.5%) | 42 | 42 | 117 | 742 | 64.0% | 49.3% | 50 | 70.0% | 62.0% |
| **Q3** | | | | | | | | | | | | | | | | |
| CEMA FHSZ | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 21 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **TOTAL:** | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 21 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 121 | 121 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 235 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA FHSZ | 8 | 8 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 131 | 0.1% | 0.1% | 15 | 6.7% | 6.7% |
| CEMA Ground | 87 | 87 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 393 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| CEMA WUI | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 82 | 0.0% | 0.0% | 7 | 0.0% | 0.0% |
| **TOTAL:** | 219 | 219 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 841 | 0.0% | 0.0% | 30 | 3.3% | 3.3% |
| **GRAND TOTAL:** | 1,773 | 1,606 | 552 | 34.4% | 306 | 19.1% | (9.4%) | 246 | 167 | 488 | 3,412 | 41.8% | 35.2% | 130 | 43.8% | 36.9% |
| **Target Week/Percent Complete** | | | 24 / 46.2% | | 18 / 34.6% | | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | (9.4%) | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
### Project Status Summary

**Division =** North Valley   **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =** T Line **Category=**   **Major Transfer Path=**
**Dist / Trans =** D   **Project Group =**   **Quarter =**   **PI Co. =** CN Utility **BudgetYr =** 2019
**Project Category =** CEMA Second Patrol

| Quarter / ProjectGrp | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Pace - North Valley

Proj Cat =   CEMA Second Patrol      Dist/Trans =   D    ProjYr =   2019
District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA      Proj Group =
PI Company =   CN Utility    TT Company =

*\* Wks are based on Target Rates*

| PI Week | Week Ending | Forecast | PI Accumulative Units | | TT Accumulative Units | | | | Backlog | | In-Hand | | Weekly Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual PI | PI Schedule Status | Actual TT | TT Schedule Status | Adds | TT Week | Units | Wks | Units | Wks | PI | Trim |
| 1 | 11/24/18 | 1,773 | 5 | -1.6% | | | | | 5 | .1 | 0 | .0 | 5 | |
| 2 | 12/1/18 | 1,773 | 39 | -1.6% | | | | | 39 | 1.0 | 0 | .0 | 34 | |
| 3 | 12/8/18 | 1,773 | 99 | -0.2% | | | | | 99 | 2.6 | 0 | .0 | 60 | |
| 4 | 12/15/18 | 1,661 | 205 | 4.6% | | | | | 205 | 5.4 | 0 | .0 | 106 | |
| 5 | 12/22/18 | 1,661 | 212 | 3.1% | | | | | 212 | 5.5 | 0 | .0 | 7 | |
| 6 | 12/29/18 | 1,661 | 254 | 3.8% | | | | | 254 | N/A | 0 | N/A | 42 | |
| 7 | 1/5/19 | 1,657 | 258 | 2.1% | 0 | -1.9% | 0 | 1 | 258 | 6.7 | 0 | .0 | 4 | 0 |
| 8 | 1/12/19 | 1,587 | 316 | 4.8% | 0 | -3.8% | 0 | 2 | 316 | 8.3 | 0 | .0 | 58 | 0 |
| 9 | 1/19/19 | 1,587 | 327 | 3.6% | 0 | -5.8% | 0 | 3 | 327 | 8.6 | 0 | .0 | 11 | 0 |
| 10 | 1/26/19 | 1,529 | 383 | 5.8% | 0 | -7.7% | 0 | 4 | 383 | 10.0 | 0 | .0 | 56 | 0 |
| 11 | 2/2/19 | 1,592 | 456 | 7.5% | 0 | -9.6% | 0 | 5 | 456 | 11.9 | 0 | .0 | 73 | 0 |
| 12 | 2/9/19 | 1,645 | 512 | 8.0% | 0 | -11.5% | 0 | 6 | 512 | 13.4 | 0 | .0 | 56 | 0 |
| 13 | 2/16/19 | 1,645 | 512 | 6.1% | 0 | -13.5% | 0 | 7 | 512 | 13.4 | 0 | .0 | 0 | 0 |
| 14 | 2/23/19 | 1,645 | 512 | 4.2% | 0 | -15.4% | 0 | 8 | 512 | 13.4 | 0 | .0 | 0 | 0 |
| 15 | 3/2/19 | 1,645 | 523 | 2.9% | 0 | -17.3% | 0 | 9 | 523 | 13.7 | 0 | .0 | 11 | 0 |
| 16 | 3/9/19 | 1,642 | 525 | 1.2% | 0 | -19.2% | 0 | 10 | 525 | 13.7 | 85 | 2.2 | 2 | 0 |
| 17 | 3/16/19 | 1,634 | 530 | -0.3% | 0 | -21.2% | 0 | 11 | 530 | 13.9 | 102 | 2.7 | 5 | 0 |
| 18 | 3/23/19 | 1,618 | 535 | -1.5% | 1 | -23.0% | 0 | 12 | 534 | 14.0 | 101 | 2.6 | 5 | 1 |
| 19 | 3/30/19 | 1,619 | 541 | -3.1% | 1 | -24.9% | 0 | 13 | 540 | 14.1 | 101 | 2.6 | 6 | 0 |
| 20 | 4/6/19 | 1,619 | 543 | -4.9% | 1 | -26.9% | 0 | 14 | 542 | 14.2 | 194 | 5.1 | 2 | 0 |
| 21 | 4/13/19 | 1,626 | 547 | -6.7% | 112 | -22.0% | 20 | 15 | 435 | 11.4 | 177 | 4.6 | 4 | 111 |
| 22 | 4/20/19 | 1,605 | 551 | -8.0% | 185 | -19.2% | 20 | 16 | 366 | 9.6 | 251 | 6.6 | 4 | 73 |
| 23 | 4/27/19 | 1,606 | 552 | -9.9% | 216 | -19.2% | 20 | 17 | 336 | 8.8 | 258 | 6.7 | 1 | 31 |
| 24 | 5/4/19 | 1,606 | 552 | -11.8% | 306 | -15.6% | 21 | 18 | 246 | 6.4 | 167 | 4.4 | 0 | 90 |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



# PG&E - Vegetation Management Department
## Project Pace - North Valley

Proj Cat =    CEMA Second Patrol    Dist/Trans =    D    ProjYr =    2019
District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA    Proj Group =
PI Company =    CN Utility    TT Company =

| Summary: | | | Definitions: | Weeks: 52 |
|---|---|---|---|---|
| | _PI_ | _Trim_ | In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date | |
| **Actual Units to Date:** | 552 | 306 | Actual Units to Date = Actual Reported Units. | |
| **Target Units to Date:** | 741 | 556 | Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks} | |
| **Variance (+/-) :** | -189 | -250 | Variance (+/-) = Actual Units to Date - Target Units to Date. | |
| **Variance Weeks:** | -8 | -15 | Variance Weeks = Variance Units / Actual Rate. | |
| | | | | |
| **Actual Rate:** | 23 | 17 | Actual Rate = (Actual Units) / (Number of Weeks). | |
| **Target Rate:** | 38 | 38 | Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week). {PI: add 6 weeks}. | |
| **Trend Rate:** | 3 | 51 | Trend Rate = Average rate over the last 6 weeks. | |
| | | | | |
| **Current Week:** | 24 | 18 | | |
| **Predicted Weeks:** | 70 | 94 | Predicted Weeks = (Forecast - Actual Units) / Actual Rate. + Current Week. {PI: add 6 weeks}. | |
| **Weeks of Backlog (Actual Rate)** | | 14 | Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate. | |
| **Weeks of Backlog (Trend Rate):** | | 5 | Weeks of Backlog (Trend Rate) = Actual Backlog / Trend Rate. | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



## PG&E - Vegetation Management Department
### Open Projects - North Valley —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** Company: | Proj Group: | Start Dates: | | Comp Dates: | | | **Units** | | | | | | | **Non Workable:** | | | | **Work Status:** | |

| | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VOLTA 1101 UPPER GROUND | 8186762 | CEMA Second F | | Q1 | 10 | 71 | Open TT/Active | | | | | | | | | | | |
| 173525 | | | Plan | | (Fcst)/Act | | Plan | | | | | | | | | | | |
| PI: CN Utility | | CEMA Ground | 11/19/18 | 02/15/19 | 12/17/18 | | 309 | 193 | 193 | | [ 129 ] | 100.0% | 0 | 64 | 0 | - | 0 | 129 | 0 |
| Trim: Wright Tree | | CEMA Ground | 04/22/19 | 03/15/19 | (03/15/19) | | | [ 129 ] | 15 | 1 | [ 0 ] | 7.8% | **Last Updated** | | 4/22/19 | | By: | | |

| GIRVAN 1101 GROUND | 8186762 | CEMA Second F | | Q1 | 80 | 102 | Open TT/Active | | | | | | | | | | | |
| 173682 | | | Plan | | (Fcst)/Act | | Plan | | | | | | | | | | | |
| PI: CN Utility - | | CEMA Ground | 01/21/19 | 02/15/19 | 02/07/19 | | 17 | 136 | 136 | | [ 136 ] | 100.0% | 0 | 0 | 0 | - | 0 | 50 | 0 |
| Trim: Wright Tree - | | CEMA Ground | 04/03/19 | 03/15/19 | (01/28/19) | | | [ 142 ] | 113 | 19 | [ 91 ] | 83.1% | **Last Updated** | | 4/10/19 | | By: | | |

| RED BLUFF 1101-Q1    WUI | 8186854 | CEMA Second F | | Q1 | 120 | 4 | Open TT/Active | | | | | | | | | | | |
| 173731 | | | Plan | | (Fcst)/Act | | Plan | | | | | | | | | | | |
| PI: CN Utility - | | CEMA WUI | 03/05/19 | 02/15/19 | 03/11/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| Trim: Wright Tree - | | CEMA WUI | 03/12/19 | 03/15/19 | (03/26/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |

| RED BLUFF 1105-Q1 WUI | 8186854 | CEMA Second F | | Q1 | 130 | 19 | Open TT/Active | | | | | | | | | | | |
| 173740 | | | Plan | | (Fcst)/Act | | Plan | | | | | | | | | | | |
| PI: CN Utility - | | CEMA WUI | 03/05/19 | 02/15/19 | 03/12/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree | | CEMA WUI | 03/14/19 | 03/15/19 | (03/23/19) | | | [ 1 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |

| CEDAR CREEK 1101 LOWER AERIAL | 8186744 | CEMA Second F - Over Due -- | | Q1 | 190 | 54 | Pre Pt/Planned | | | | | | | | | | | |
| 173665 | | | Plan | | (Fcst)/Act | | Plan | | | | | | | | | | | |
| PI: CN Utility - | | CEMA Aerial | | 02/15/19 | (02/15/19) | | 24 | 24 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA Aerial | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |

| COTTONWOOD 1101-Q1 FHSZ-WUI | 8186854 | CEMA Second F - Over Due -- | | Q1 | 210 | 21 | Pre Pt/Planned | | | | | | | | | | | |
| 173583 | | | Plan | | (Fcst)/Act | | Plan | | | | | | | | | | | |
| PI: CN Utility - | | CEMA WUI | | 02/15/19 | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | | CEMA WUI | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department

## Open Projects - North Valley   ——   CEMA Second Patrol

**Budget Yr =** 2019    **Dist / Trans =** D    **Project Group =**    **Quarter =**    **PI Co. =**    CN Utility   **Trim Co. =**    **District =**    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

### North Valley

| Group: | Project Nm:<br>Project #:<br>Company: | Order #:<br>Proj Group: | Project Category:<br>Start Dates: | Cycle: | Quarter: Priority:<br>Comp Dates: | Total Miles: | Status: | Units | | | | Non Workable: | | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | COTTONWOOD 1102 GROUND<br>173584 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1   220 | 69 | Pre Pl/Planned | | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (Fcst)/Act<br>(02/15/19) | | Plan | Fcst<br>14 | Act<br>0 | Adds | VMD<br>[0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102-Q1 FHSZ-WUI<br>173586 | 8186854 | CEMA Second F<br>- Over Due -- | Plan | Q1   230 | 14 | Pre Pl/Planned | | | | | | | | | | | | |
| Pl: | CN Utility | CEMA WUI | 02/15/19 | | (Fcst)/Act<br>(02/15/19) | | Plan<br>0 | Fcst<br>0 | Act<br>0 | Adds | VMD<br>[0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA WUI | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | DESCHUTES 1104 GROUND<br>174797 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1   240 | 131 | Pre Pl/Planned | | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (Fcst)/Act<br>(02/15/19) | | Plan<br>10 | Fcst<br>10 | Act<br>0 | Adds | VMD<br>[0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | FRENCH GULCH 1101 GROUND<br>173678 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1   250 | 14 | Pre Pl/Planned | | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (Fcst)/Act<br>(02/15/19) | | Plan<br>8 | Fcst<br>8 | Act<br>0 | Adds | VMD<br>[0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | FRENCH GULCH 1102 GROUND<br>173679 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1   260 | 2 | Pre Pl/Planned | | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (Fcst)/Act<br>(02/15/19) | | Plan<br>35 | Fcst<br>35 | Act<br>0 | Adds | VMD<br>[0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | GIRVAN 1101-ZOGG MINE GROUND<br>173585 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1   270 | 0 | Pre Pl/Planned | | | | | | | | | | | | |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (Fcst)/Act<br>(02/15/19) | | Plan<br>12 | Fcst<br>12 | Act<br>0 | Adds | VMD<br>[0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | | | **Units** | | | | | **Non Workable:** | | | **Work Status:** | |
| | JESSUP 1101 GROUND<br>173691 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 260<br>(Fcst)/Act | 66 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| **PI:** | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| **Trim:** | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102 GROUND<br>173695 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 300<br>(Fcst)/Act | 78 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| **PI:** | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| **Trim:** | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102-Q1 FHSZ-WUI<br>173697 | 8186864 | CEMA Second F<br>- Over Due - | Plan | Q1 | 310<br>(Fcst)/Act | 10 | Plan | Post Pl/Pre TT<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| **PI:** | CN Utility | CEMA<br>WUI | | 04/23/19 | | 04/25/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| **Trim:** | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/30/19 | | By: | | |
| | JESSUP 1103 GROUND<br>173699 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 320<br>(Fcst)/Act | 1 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| **PI:** | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| **Trim:** | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1103-Q1 FHSZ-WUI<br>173701 | 8186864 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 330<br>(Fcst)/Act | 16 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| **PI:** | CN Utility - | CEMA<br>WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| **Trim:** | Wright Tree - | CEMA<br>WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101 GROUND<br>173703 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1 | 340<br>(Fcst)/Act | 37 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| **PI:** | CN Utility - | CEMA<br>Ground | | 02/15/19 | | (02/15/19) | | 65 | 65 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| **Trim:** | Wright Tree - | CEMA<br>Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

### North Valley

| Group: Company: | | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project Nm:** **Project #:** | | | | | | | | | | | | | | | | | | | | | |
| KESWICK 1101-Q1 | FHSZ-WUI | | CEMA Second F | | Q1 350 | 0 | Pre PI/Planned | | | | | | | | | | | | | | |
| 173705 | | 8186854 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| OREGON TRAIL 1102: GROUND | | | CEMA Second F | | Q1 360 | 32 | Pre PI/Planned | | | | | | | | | | | | | | |
| 173716 | | 8186762 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | 7 | 7 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| OREGON TRAIL 1102-Q1 FHSZ-WUI | | | CEMA Second F | | Q1 370 | 12 | Pre PI/Planned | | | | | | | | | | | | | | |
| 173718 | | 8186854 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | | 02/15/19 | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| OREGON TRAIL 1103-Q1 | FHSZ | | CEMA Second F | | Q1 380 | 7 | Pre PI/Planned | | | | | | | | | | | | | | |
| 173721 | | 8186854 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | | 03/15/19 | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | | 02/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| OREGON TRAIL 1104 GROUND | | | CEMA Second F | | Q1 390 | 43 | Pre PI/Planned | | | | | | | | | | | | | | |
| 173724 | | 8186762 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | (02/15/19) | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| OREGON TRAIL 1104-Q1 FHSZ-WUI | | | CEMA Second F | | Q1 400 | 8 | Pre PI/Planned | | | | | | | | | | | | | | |
| 173726 | | 8186854 | - Over Due - | Plan | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects – North Valley   —— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm:<br>Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: Company: | Proj Group: | Start Dates: | | Comp Dates: | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |

| | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PANORAMA 1102 GROUND**
173709 — 8186762 — CEMA Second F - Over Due -- Plan — Q1 — 410 — 29 — (Fcst)/Act — Pre PI/Planned

| | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 | 410 | 29 | Pre PI/Planned | | | | | | | | | | | |
| PI: CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | Plan | Fcst 0 | Act 0 | Adds | VMD [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | 0 | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | |

**PANORAMA 1102-Q1 WUI**

| | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 420 | 23 | Pre PI/Planned | | | | | | | | | | | |
| PI: CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | Plan | Fcst 1 | Act 0 | Adds | VMD [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA WUI | 03/15/19 | | (03/15/19) | | 1 | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |

**PIT NO 1 1101 AERIAL**

| | 8186744 | CEMA Second F - Over Due -- | Plan | Q1 | 430 | 23 | Pre PI/Planned | | | | | | | | | | | |
| PI: CN Utility - | CEMA Aerial | 02/15/19 | | (03/12/19) | | Plan | Fcst 8 | Act 0 | Adds | VMD [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | 03/15/19 | | (03/23/19) | | 8 | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |

**STILLWATER STATION 1101 GROUND**

| | 8186762 | CEMA Second F - Over Due -- | Plan | Q1 | 440 | 33 | Pre PI/Planned | | | | | | | | | | | |
| PI: CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | Plan | Fcst 46 | Act 0 | Adds | VMD [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | 46 | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |

**STILLWATER STATION 1101-Q1 FHSZ-WUI**

| | 8186854 | CEMA Second F - Over Due -- | Plan | Q1 | 450 | 0 | Pre PI/Planned | | | | | | | | | | | |
| PI: CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | Plan | Fcst 1 | Act 0 | Adds | VMD [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree | CEMA WUI | 03/15/19 | | (03/15/19) | | 1 | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |

**VOLTA 1101 LOWER AERIAL**

| | 8186744 | CEMA Second F - Over Due -- | Plan | Q1 | 460 | 71 | Pre PI/Planned | | | | | | | | | | | |
| PI: CN Utility - | CEMA Aerial | 02/15/19 | | (02/15/19) | | Plan | Fcst 26 | Act 0 | Adds | VMD [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree - | CEMA Aerial | 03/15/19 | | (03/15/19) | | 26 | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ——— CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm: / Project #: | | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group: | Company: | | Proj Group: | Start Dates: | | Comp Dates: | | | | | Units | | | | | | Non Workable: | | | | Work Status: | |

| | | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOLTA 1102 LOWER  GROUND | | CEMA Second F | | Q1 | 470 | 64 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173526 | | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA Ground | 02/15/19 | | (02/15/19) | | 115 | 115 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | USFS Shasta-Trinity GROUND | | CEMA Second F | | Q2 | 500 | 0 | | Open TT/Active | | | | | | | | | | | | |
| | 173765 | | 8185762 | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility- | | CEMA Ground | 12/07/18 | 05/15/19 | 01/15/19 | | 191 | 100 | 100 | | [100] | 100.0% | 0 | 0 | 0 | - | 0 | 64 | 0 |
| Trim: | Wright Tree - | | CEMA Ground | 04/11/19 | 06/15/19 | (04/25/19) | | | [100] | 73 | 0 | [36] | 73.0% | Last Updated | | 4/11/19 | | By: | | |
| | PIT NO 3 1101 UPPER  GROUND | | CEMA Second F | | Q2 | 606 | 17 | | Open TT/Active | | | | | | | | | | | | |
| | 173764 | | 8186762 | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | | CEMA Ground | 03/27/19 | 05/15/19 | 04/17/19 | | 28 | 12 | 12 | | [12] | 100.0% | 0 | 0 | 0 | - | 0 | 12 | 0 |
| Trim: | Wright Tree | | CEMA Ground | 04/22/19 | 06/15/19 | (03/27/19) | | | [12] | 1 | 0 | [0] | 8.3% | Last Updated | | 4/22/19 | | By: | | |
| | CORNING 1104-Q4 WUI | | CEMA Second F | | Q2 | 700 | 76 | | Open TT/Active | | | | | | | | | | | | |
| | 173674 | | 8186854 | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | | CEMA WUI | 03/12/19 | 05/15/19 | 03/26/19 | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: | Wright Tree | | CEMA WUI | 04/05/19 | 06/15/19 | (04/04/19) | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1101-Q2  FHSZ | | CEMA Second F | | Q2 | 800 | 11 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173692 | | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102-Q2  FHSZ | | CEMA Second F | | Q2 | 810 | 10 | | Pre PI/Planned | | | | | | | | | | | | |
| | 173696 | | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | | CEMA FHSZ | | 05/15/19 | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | | CEMA FHSZ | | 06/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department
**Open Projects - North Valley** ----- CEMA Second Patrol

| Budget Yr = 2019 | Dist / Trans = | D   Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: Priority: | Total Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | | | **Units** | | | | **Non Workable:** | | | **Work Status:** | |

| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | MC ARTHUR 1101-Q2 WUI 173714 | 8186854 | CEMA Second F Plan | Q2 | 840 (Fcst)/Act | 18 | Plan | Post TT/ Complete Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI 03/27/19 | 05/15/19 | | 04/23/19 | | 1 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA WUI 04/23/19 | 06/15/19 | | (03/27/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/24/19 | | By: | | |

| | PIT NO.5 1101  AERIAL 173497 | 8186744 | CEMA Second F - Over Due -- Plan | Q2 | 870 (Fcst)/Act | 23 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | 05/15/19 | | (03/12/19) | | 15 | 15 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA Aerial | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | RISING RIVER 1101 AERIAL 173741 | 8186744 | CEMA Second F - Over Due -- Plan | Q2 | 880 (Fcst)/Act | 45 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | 05/15/19 | | (03/11/19) | | 11 | 11 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | 06/15/19 | | (03/22/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | USFS BURNEY GROUND 173768 | 8186762 | CEMA Second F - Over Due -- Plan | Q2 | 900 (Fcst)/Act | 0 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 05/15/19 | | (03/15/19) | | 21 | 21 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | USFS HAT CREEK GROUND 173771 | 8186762 | CEMA Second F - Over Due -- Plan | Q2 | 910 (Fcst)/Act | 0 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | 05/15/19 | | (04/14/19) | | 76 | 76 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 06/15/19 | | (04/25/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | WILDWOOD 1101  AERIAL 173758 | 8186744 | CEMA Second F - Over Due -- Plan | Q2 | 930 (Fcst)/Act | 23 | Plan | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Aerial | 08/15/19 | | (03/25/19) | | 53 | 53 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Aerial | 09/15/19 | | (04/09/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | Proj Group: | **Start Dates:** | | **Comp Dates:** | | | | | | **Units** | | | | **Non Workable:** | | | | **Work Status:** | |
| | JESSUP 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 1190 | 11 | | Pre PI/Planned | | | | | | | | | | | |
| | 173693 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | - | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | 4/4/19 | | By: | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.

# EXHIBIT D-29



**Sent:** Wednesday, May 8, 2019 10:17 AM

**Subject:** North Valley North PMD, W/E 5/4/19
**Attach:** 20190508101248.pdf; 20190508101314.pdf

Here are this week's Routine and CEMA reports. Thanks and have a safe day!

SR. DMS - NORTH VALLEY NORTH// CNUC
mobile
direct
844.764.2682 **main**
cnutility.com // LinkedIn // Employee Owned

# EXHIBIT D-29.1



# PG&E - Vegetation Management Department
## Project Status Summary

Division = North Valley  District =  BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA  Trim Comp = T Line Category=  Major Transfer Path=
Dist / Trans =  D  Project Group =  Quarter =  PI Co. =  CN Utility  BudgetYr =  2019
Project Category = Local Maintenance

| Quarter / District | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **Q2** | | | | | | | | | | | | | | | | |
| RED BLUFF | 1,896 | 1,795 | 1,944 | 108.3% | 1,546 | 86.1% | (5.3%) | 398 | 134 | 1,947 | 255 | 100.0% | 100.0% | 7 | 71.4% | 57.1% |
| SHASTA | 7,815 | 6,322 | 6,317 | 99.9% | 5,868 | 92.8% | (18.1%) | 449 | 364 | 6,327 | 469 | 100.0% | 92.7% | 6 | 83.3% | 33.3% |
| TOTAL: | 9,711 | 8,117 | 8,261 | 101.8% | 7,414 | 91.3% | (16.4%) | 847 | 498 | 8,274 | 723 | 100.0% | 95.3% | 13 | 76.9% | 46.2% |
| **Q3** | | | | | | | | | | | | | | | | |
| BURNEY | 3,859 | 3,850 | 387 | 10.1% | 375 | 9.7% | (1.3%) | 12 | 0 | 388 | 282 | 21.8% | 21.0% | 5 | 20.0% | 20.0% |
| RED BLUFF | 4,560 | 5,213 | 1,938 | 37.2% | 1,637 | 31.4% | 14.3% | 301 | 69 | 1,938 | 605 | 26.8% | 19.3% | 11 | 27.3% | 18.2% |
| Red Bluff Orchards | 0 | 0 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 1 | 0.0% | 0.0% |
| SHASTA | 19,863 | 21,329 | 12,840 | 60.2% | 6,835 | 32.0% | 7.4% | 6,005 | 1,895 | 12,910 | 1,419 | 56.7% | 28.7% | 23 | 39.1% | 4.3% |
| TOTAL: | 28,322 | 30,392 | 15,165 | 49.9% | 8,847 | 29.1% | 7.3% | 6,318 | 1,964 | 15,236 | 2,306 | 44.6% | 25.5% | 40 | 32.5% | 10.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| BURNEY | 2,257 | 2,443 | 257 | 10.5% | 16 | 0.7% | 8.2% | 239 | 239 | 257 | 283 | 7.1% | 0.5% | 11 | 9.1% | 0.0% |
| RED BLUFF | 5,371 | 5,595 | 1 | 0.0% | 0 | 0.0% | 4.2% | 1 | 0 | 1 | 588 | 0.0% | 0.0% | 20 | 0.0% | 0.0% |
| Red Bluff Orchards | 4,289 | 4,750 | 0 | 0.0% | 0 | 0.0% | 10.7% | 0 | 0 | 0 | 0 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| SHASTA | 1,877 | 2,075 | 0 | 0.0% | 0 | 0.0% | 10.5% | 0 | 0 | 0 | 4 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| TOTAL: | 13,794 | 14,863 | 258 | 1.7% | 16 | 0.1% | 7.7% | 240 | 239 | 258 | 875 | 2.3% | 0.2% | 39 | 2.6% | 0.0% |
| **GRAND TOTAL:** | 51,827 | 53,372 | 23,684 | 44.4% | 16,279 | 30.5% | 3.0% | 7,405 | 2,701 | 23,768 | 3,904 | 45.4% | 32.6% | 92 | 26.1% | 10.9% |
| Target Week/Percent Complete | | | | 24 / 46.2% | | 18 / 34.6% | | | | | | | | | | |
| Year-To-Date Change in Plan | | 3.0% | | | | | | | | | | | | | | |

* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



**PG&E - Vegetation Management Department**
**Project Pace - North Valley**

Proj Cat =   Local Maintenance     Dist/Trans =   D   ProjYr =   2019
District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA     Proj Group =
PI Company =   CN Utility     TT Company =

| | | | PI Accumulative Units | | TT Accumulative Units | | | | Backlog | | In-Hand | | Weekly Change | |
| | | | | | | | | | * Wks are based on Target Rates | | | | | |
| PI Week | Week Ending | Forecast | Actual PI | PI Schedule Status | Actual TT | TT Schedule Status | Adds | TT Week | Units | Wks | Units | Wks | PI | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/24/18 | 56,736 | 1,692 | 1.1% | | | | | 1,692 | 1.6 | 0 | .0 | 1,692 | |
| 2 | 12/1/18 | 56,786 | 2,897 | 1.3% | | | | | 2,897 | 2.7 | 0 | .0 | 1,205 | |
| 3 | 12/8/18 | 56,774 | 3,571 | 0.5% | | | | | 3,571 | 3.3 | 0 | .0 | 674 | |
| 4 | 12/15/18 | 56,834 | 4,361 | 0.0% | | | | | 4,361 | 4.0 | 0 | .0 | 790 | |
| 5 | 12/22/18 | 56,834 | 4,708 | -1.3% | | | | | 4,708 | 4.3 | 642 | .6 | 347 | |
| 6 | 12/29/18 | 56,816 | 5,245 | -2.3% | | | | | 5,245 | N/A | 0 | N/A | 537 | |
| 7 | 1/5/19 | 56,916 | 6,012 | -2.9% | 0 | -1.9% | 0 | 1 | 6,012 | 5.5 | 0 | .0 | 767 | 0 |
| 8 | 1/12/19 | 56,909 | 7,118 | -2.9% | 0 | -3.8% | 0 | 2 | 7,118 | 6.5 | 0 | .0 | 1,106 | 0 |
| 9 | 1/19/19 | 56,828 | 8,117 | -3.0% | 0 | -5.8% | 0 | 3 | 8,117 | 7.4 | 0 | .0 | 999 | 0 |
| 10 | 1/26/19 | 56,880 | 8,926 | -3.6% | 0 | -7.7% | 0 | 4 | 8,926 | 8.2 | 2,609 | 2.4 | 809 | 0 |
| 11 | 2/2/19 | 56,907 | 9,800 | -3.9% | 0 | -9.6% | 0 | 5 | 9,800 | 9.0 | 2,609 | 2.4 | 874 | 0 |
| 12 | 2/9/19 | 56,892 | 10,402 | -4.8% | 271 | -11.1% | 2 | 6 | 10,131 | 9.3 | 2,642 | 2.4 | 602 | 271 |
| 13 | 2/16/19 | 56,892 | 11,010 | -5.6% | 920 | -11.8% | 21 | 7 | 10,081 | 9.2 | 2,713 | 2.5 | 608 | 658 |
| 14 | 2/23/19 | 55,425 | 12,162 | -5.0% | 2,238 | -11.3% | 34 | 8 | 9,924 | 9.1 | 3,863 | 3.5 | 1,152 | 1,309 |
| 15 | 3/2/19 | 55,321 | 13,376 | -4.7% | 2,861 | -12.1% | 34 | 9 | 10,515 | 9.6 | 5,687 | 5.2 | 1,214 | 623 |
| 16 | 3/9/19 | 55,987 | 14,368 | -5.1% | 4,961 | -10.4% | 91 | 10 | 9,407 | 8.6 | 5,791 | 5.3 | 992 | 2,100 |
| 17 | 3/16/19 | 55,896 | 15,407 | -5.1% | 6,219 | -10.0% | 245 | 11 | 9,188 | 8.4 | 4,407 | 4.0 | 1,039 | 1,258 |
| 18 | 3/23/19 | 55,684 | 16,251 | -5.4% | 8,060 | -8.6% | 487 | 12 | 8,191 | 7.5 | 2,827 | 2.6 | 844 | 1,841 |
| 19 | 3/30/19 | 53,604 | 17,163 | -4.5% | 9,550 | -7.2% | 783 | 13 | 7,613 | 7.0 | 3,041 | 2.8 | 912 | 1,490 |
| 20 | 4/6/19 | 53,536 | 18,087 | -4.7% | 11,665 | -5.1% | 1,104 | 14 | 6,422 | 5.9 | 4,402 | 4.0 | 924 | 2,115 |
| 21 | 4/13/19 | 54,143 | 19,031 | -5.2% | 13,027 | -4.8% | 1,378 | 15 | 6,004 | 5.5 | 3,880 | 3.6 | 944 | 1,362 |
| 22 | 4/20/19 | 52,992 | 20,367 | -3.9% | 14,690 | -3.0% | 1,675 | 16 | 5,677 | 5.2 | 2,742 | 2.5 | 1,336 | 1,663 |
| 23 | 4/27/19 | 52,965 | 21,819 | -3.0% | 15,698 | -3.1% | 1,932 | 17 | 6,121 | 5.4 | 2,999 | 2.7 | 1,452 | 1,008 |
| 24 | 5/4/19 | 53,372 | 23,687 | -1.8% | 16,279 | -4.1% | 2,115 | 18 | 7,408 | 6.8 | 2,701 | 2.5 | 1,868 | 581 |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



**PG&E - Vegetation Management Department**
**Project Pace - North Valley**

Proj Cat =   Local Maintenance       Dist/Trans =   D   ProjYr =   2019
District =   BURNEY:RED BLUFF;Red Bluff Orchards;SHASTA       Proj Group =
PI Company =   CN Utility   TT Company =

| Summary: | | |
|---|---|---|
| | *PI* | *Trim* |
| **Actual Units to Date:** | 23,687 | 16,279 |
| **Target Units to Date:** | 24,633 | 18,475 |
| **Variance (+/-) :** | -946 | -2,196 |
| **Variance Weeks:** | -1 | -2 |
| **Actual Rate:** | 987 | 904 |
| **Target Rate:** | 1,060 | 1,091 |
| **Trend Rate:** | 1,239 | 1,370 |
| **Current Week:** | 24 | 18 |
| **Predicted Weeks:** | 54 | 59 |
| **Weeks of Backlog (Actual Rate)** | | 8 |
| **Weeks of Backlog (Trend Rate):** | | 5 |

**Definitions:**                                                                 Weeks: 52

*In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date*

*Actual Units to Date = Actual Reported Units.*

*Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks}*

*Variance (+/-) = Actual Units to Date - Target Units to Date.*

*Variance Weeks = Variance Units / Actual Rate.*

*Actual Rate = (Actual Units) / (Number of Weeks).*

*Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week).  {PI: add 6 weeks}.*

*Trend Rate = Average rate over the last 6 weeks.*

*Predicted Weeks = (Forecast - Actual Units) / Actual Rate.+ Current Week.  {PI: add 6 weeks}.*

*Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate.*

*Weeks of Backlog (Trend Rate) = Actual Backlog / Trend Rate.*

Confidential - Pacific Gas and Electric Company.  Do not copy or distribute without written permission of Pacific Gas and Electric Company.



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ---- **Local Maintenance**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: |
|---|---|---|---|---|---|---|---|

| Group: | Company: | Proj Group: | Start Dates: | | Comp Dates: | | | Units | | | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | CORNING 1104 MID-CYCLE 176054 | | Local Maintenan | Plan | Q2 | 1 (Fcst)/Act | 0 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PI: | CN Utility | Mid Cycle | 03/19/19 | 03/15/19 | | 04/12/19 | | Plan | 607 | 607 | Adds | [605] | 100.0% | 0 | 0 | 0 | - | 0 | 605 | 0 |
| Trim: | Wright Tree | Mid Cycle | 04/16/19 | 04/12/19 | | (04/12/19) | | 0 | [606] | 358 | 114 | [0] | 59.0% | | Last Updated | | 5/6/19 | | By: | |
| | GERBER 1102 MID-CYCLE 176057 | | Local Maintenan | Plan | Q2 | 1 (Fcst)/Act | 0 | | Open PI/Setup Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Mid Cycle | 04/30/19 | 05/10/19 | | (05/10/19) | | Plan | 0 | 149 | | [149] | 100.0% | 0 | 0 | 4 | - | 145 | 0 | 0 |
| Trim: | Wright Tree - | Mid Cycle | | 06/07/19 | | (06/07/19) | | 0 | [0] | 0 | 0 | [0] | 100.0% | | Last Updated | | 5/6/19 | | By: | |
| | OREGON TRAIL 1103 165420 | | Local Maintenan | Plan | Q2 | 50 (Fcst)/Act | 120 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 02/15/19 | 05/05/19 | | 03/12/19 | | Plan | 1,895 | 1,895 | | [1,800] | 100.0% | 0 | 0 | 0 | - | 0 | 222 | 0 |
| Trim: | Wright Tree - | Q1 | 03/26/19 | 05/17/19 | | (05/17/19) | | 1,083 | [2,072] | 1,609 | 225 | [1,822] | 84.9% | | Last Updated | | 3/27/19 | | By: | |
| | Bi-Annual Patrol-1 SHASTA 168539 | | Local Maintenan - Over Due -- | Plan | Q2 | 55 (Fcst)/Act | 0 | | Pre PI/Planned Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 02/05/19 | | | (03/08/19) | | Plan | 5 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 03/29/19 | | (03/29/19) | | 5 | [0] | 0 | 0 | [0] | 0.0% | | Last Updated | | 3/22/19 | | By: | |
| | VOLTA 1102-2 UPPER 166538 | | Local Maintenan | Plan | Q2 | 60 (Fcst)/Act | 70 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q4 | 02/26/19 | 05/10/19 | | 04/11/19 | | Plan | 853 | 853 | | [858] | 100.0% | 0 | 0 | 17 | - | 0 | 222 | 0 |
| Trim: | Wright Tree | Q4 | 04/03/19 | 05/24/19 | | (05/24/19) | | 2,709 | [861] | 657 | 78 | [639] | 77.0% | | Last Updated | | 4/26/19 | | By: | |
| | STILLWATER STATION 1102 160067 | | Local Maintenan | Plan | Q2 | 70 (Fcst)/Act | 78 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q2 | 02/27/19 | 05/12/19 | | 04/03/19 | | Plan | 992 | 992 | | [992] | 100.0% | 0 | 0 | 0 | - | 0 | 114 | 0 |
| Trim: | Wright Tree - | Q2 | 03/28/19 | 05/24/19 | | (05/24/19) | | 1,354 | [1,212] | 1,025 | 379 | [1,093] | 103.3% | | Last Updated | | 4/5/19 | | By: | |
| | GIRVAN 1101 165874 | | Local Maintenan | Plan | Q3 | 80 (Fcst)/Act | 110 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q3 | 03/04/19 | 05/26/19 | | 04/08/19 | | Plan | 974 | 974 | | [975] | 100.0% | 0 | 0 | 0 | - | 2 | 369 | 0 |
| Trim: | Wright Tree | Q3 | 04/17/19 | 06/07/19 | | (06/07/19) | | 1,083 | [1,000] | 713 | 111 | [617] | 73.2% | | Last Updated | | 4/23/19 | | By: | |
| | STILLWATER STATION 1101 166608 | | Local Maintenan | Plan | Q3 | 90 (Fcst)/Act | 37 | | Open TT/Active Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | | Q2 | 03/12/19 | 05/26/19 | | 04/04/19 | | Plan | 1,030 | 1,030 | | [1,030] | 100.0% | 0 | 0 | 0 | - | 0 | 141 | 0 |
| Trim: | Wright Tree - | Q2 | 04/08/19 | 06/07/19 | | (06/07/19) | | 813 | [1,068] | 910 | 65 | [916] | 88.3% | | Last Updated | | 5/1/19 | | By: | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
**Open Projects - North Valley** —— **Local Maintenance**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: | Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl | |
| | KESWICK 1101 167854 | - | Local Maintenan | Plan | Q3 | 100 | 52 | Post PI/Pre TT | | | | | | | | | | | | | |
| PI: | CN Utility | Q4 | 03/27/19 | 05/27/19 | | (Fcst)/Act 04/19/19 | | Plan 451 | 496 | 496 | | [509] | 100.0% | 0 | 0 | 0 | - | 0 | 482 | 0 | |
| Trim: | Wright Tree | Q4 | 04/30/19 | 06/07/19 | | (06/07/19) | | [512] | 121 | 18 | [29] | 24.4% | Last Updated | | 4/22/19 | | By: | | | |
| | GIRVAN 1101-ZOGG MINE 168700 | - | Local Maintenan | Plan | Q3 | 110 | 0 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | Q4 | 04/10/19 | 05/27/19 | | (Fcst)/Act 04/29/19 | | Plan 226 | 263 | 263 | | [266] | 100.0% | 0 | 0 | 0 | - | 0 | 266 | 0 | |
| Trim: | Wright Tree | Q4 | 04/29/19 | 06/07/19 | | (06/07/19) | | [266] | 99 | 4 | [0] | 37.6% | Last Updated | | 5/7/19 | | By: | | | |
| | DESCHUTES 1101 156518 | - | Local Maintenan | Plan | Q3 | 120 | 131 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility - | Q3 | 04/03/19 | 06/01/19 | | (Fcst)/Act 04/30/19 | | Plan 1,806 | 923 | 923 | | [922] | 100.0% | 0 | 0 | 0 | - | 0 | 922 | 0 | |
| Trim: | Wright Tree - | Q3 | 04/23/19 | 06/14/19 | | (06/14/19) | | [922] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/30/19 | | By: | | | |
| | VOLTA 1101-2 LOWER-MANTON 165919 | - | Local Maintenan | Plan | Q3 | 130 | 53 | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility - | Q1 | 11/30/18 | 06/02/19 | | (Fcst)/Act 01/04/19 | | Plan 813 | 996 | 996 | | [966] | 100.0% | 0 | 0 | 0 | - | 0 | 40 | 0 | |
| Trim: | Wright Tree - | Q1 | 02/21/19 | 06/14/19 | | (06/14/19) | | [1,022] | 920 | 33 | [968] | 92.4% | Last Updated | | 3/22/19 | | By: | | | |
| | VOLTA 1101-1 UPPER-MINERAL 167009 | - | Local Maintenan | Plan | Q3 | 140 | 100 | Open PI/Setup | | | | | | | | | | | | | |
| PI: | CN Utility - | Q3 | 04/15/19 | 06/03/19 | | (Fcst)/Act 06/03/19) | | Plan 497 | 550 | 225 | | [225] | 40.9% | 0 | 0 | 3 | - | 49 | 173 | 0 | |
| Trim: | Wright Tree - | Q3 | | 06/14/19 | | (06/14/19) | | [178] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/16/19 | | By: | | | |
| | OREGON TRAIL 1102 167358 | - | Local Maintenan | Plan | Q3 | 150 | 49 | Post PI/Pre TT | | | | | | | | | | | | | |
| PI: | CN Utility | Q2 | 04/10/19 | 06/03/19 | | (Fcst)/Act 05/07/19 | | Plan 451 | 936 | 936 | | [936] | 100.0% | 0 | 0 | 15 | - | 473 | 447 | 0 | |
| Trim: | Wright Tree | Q2 | | 06/14/19 | | (06/14/19) | | [448] | 0 | 0 | [0] | 0.0% | Last Updated | | 5/7/19 | | By: | | | |
| | DESCHUTES 1104 167974 | - | Local Maintenan | Plan | Q3 | 160 | 130 | Open PI/Setup | | | | | | | | | | | | | |
| PI: | CN Utility - | Q3 | 04/19/19 | 08/15/19 | | (06/15/19) | | Plan 1,806 | 2,000 | 1,672 | | [1,672] | 83.6% | 0 | 0 | 10 | - | 1,650 | 0 | 0 | |
| Trim: | Wright Tree - | Q3 | | 06/28/19 | | (06/28/19) | | [16] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/19/19 | | By: | | | |
| | OREGON TRAIL 1104 167377 | - | Local Maintenan | Plan | Q3 | 170 | 55 | Open PI/Setup | | | | | | | | | | | | | |
| PI: | CN Utility - | Q2 | 04/25/19 | 06/16/19 | | (06/16/19) | | Plan 993 | 1,250 | 1,211 | | [1,198] | 96.9% | 2 | 3 | 0 | - | 1,196 | 0 | 0 | |
| Trim: | Wright Tree - | Q2 | | 08/28/19 | | (06/28/19) | | [4] | 0 | 0 | [4] | 0.0% | Last Updated | | 5/8/19 | | By: | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **Local Maintenance**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm: / Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | Proj Group: | Start Dates: | | Comp Dates: | | | | | **Units** | | | | | **Non Workable:** | | | **Work Status:** | |

| | GIRVAN 1102 | | Local Maintenan | | Q3 | 180 | 76 | | Pre PI/Planned | | | | | | | | | | |
| | 166992 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q4 | 04/29/19 | 05/17/19 | | (06/17/19) | | 406 | 450 | 148 | | [148] | 32.9% | 0 | 29 | 4 | - | 143 | 0 | 0 |
| Trim: | Wright Tree - | Q4 | | 05/28/19 | | (06/28/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | By: | | |

| | ANTLER 1101 | | Local Maintenan | | Q3 | 190 | 63 | | Pre PI/Planned | | | | | | | | | | |
| | 165930 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q3 | 05/06/19 | 05/17/19 | | (06/17/19) | | 113 | 125 | 3 | | [3] | 2.4% | 0 | 0 | 0 | - | 3 | 0 | 0 |
| Trim: | Wright Tree - | Q3 | | 05/28/19 | | (06/28/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 1/29/19 | | By: | | |

| | JESSUP 1102 | | Local Maintenan | | Q3 | 240 | 87 | | Open PI/Setup | | | | | | | | | | |
| | 165418 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q1 | 01/17/19 | 06/30/19 | | (06/30/19) | | 1,083 | 1,200 | 477 | | [478] | 39.8% | 0 | 0 | 0 | - | 0 | 12 | 0 |
| Trim: | Wright Tree - | Q1 | 03/25/19 | 07/12/19 | | (07/12/19) | | | [578] | 464 | 163 | [559] | 38.7% | Last Updated | | 4/9/19 | | By: | | |

| | PANORAMA 1102 PSR | | Local Maintenan | | Q3 | 310 | 84 | | Open TT/Active | | | | | | | | | | |
| | 165327 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 11/16/18 | 07/27/18 | | 12/26/18 | | 1,716 | 1,966 | 1,966 | | [1,974] | 100.0% | 0 | 0 | 0 | - | 0 | 127 | 0 |
| Trim: | Wright Tree - | Q1 | 01/25/19 | 08/09/19 | | (08/09/19) | | | [2,021] | 1,940 | 184 | [1,843] | 98.7% | Last Updated | | 5/3/19 | | By: | | |

| | JESSUP 1103 | | Local Maintenan | | Q3 | 400 | 38 | | Open TT/Active | | | | | | | | | | |
| | 165353 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q1 | 12/26/18 | 08/11/19 | | 02/12/19 | | 1,309 | 1,534 | 1,634 | | [1,692] | 100.0% | 0 | 0 | 0 | - | 0 | 373 | 0 |
| Trim: | Wright Tree - | Q1 | 03/05/19 | 08/23/19 | | (08/23/19) | | | [1,789] | 1,481 | 140 | [1,371] | 90.6% | Last Updated | | 3/22/19 | | By: | | |

| | PIT NO 1 1101 | | Local Maintenan | | Q3 | 420 | 53 | | Open PI/Setup | | | | | | | | | | |
| | 165859 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/22/19 | 08/12/19 | | (08/12/19) | | 248 | 275 | 12 | | [12] | 4.4% | 0 | 0 | 0 | - | 12 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 08/23/19 | | (08/23/19) | | - | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | By: | | |

| | PIT NO 3 2101-2 UPPER | | Local Maintenan | | Q4 | 510 | 20 | | Open TT/Active | | | | | | | | | | |
| | 165608 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | Q1 | 01/11/19 | 09/16/19 | | 02/01/19 | | 271 | 257 | 257 | | [257] | 100.0% | 0 | 0 | 0 | - | 0 | 256 | 0 |
| Trim: | Wright Tree - | Q1 | 04/24/19 | 09/27/19 | | (09/27/19) | | | [257] | 18 | 0 | [0] | 7.0% | Last Updated | | 4/24/19 | | By: | | |

| | TYLER 1103 | | Local Maintenan | | Q4 | 650 | 7 | | Open PI/Setup | | | | | | | | | | |
| | 165424 | - | | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility | Q1 | 01/28/19 | 09/30/19 | | (09/30/19) | | 68 | 75 | 1 | | [1] | 1.3% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: | Wright Tree - | Q1 | | 10/11/19 | | (10/11/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 3/22/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.

# EXHIBIT D-29.2



# PG&E - Vegetation Management Department
## Project Status Summary

Division = North Valley   District = BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   Trim Comp = T Line Category=   Major Transfer Path=
Dist / Trans = D   Project Group =   Quarter =   PI Co. =   CN Utility BudgetYr = 2019
Project Category = CEMA Second Patrol

| Quarter / ProjectGrp | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |
| **Q1** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 144 | 112 | 54 | 48.2% | 54 | 48.2% | (22.2%) | 0 | 0 | 54 | 202 | 26.7% | 26.7% | 4 | 25.0% | 25.0% |
| CEMA FHSZ | 1 | 1 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 33 | 43.8% | 43.8% | 3 | 33.3% | 33.3% |
| CEMA Ground | 716 | 703 | 375 | 53.3% | 174 | 24.8% | (1.8%) | 201 | 123 | 311 | 1,391 | 57.1% | 51.2% | 25 | 44.0% | 36.0% |
| CEMA WUI | 14 | 10 | 6 | 60.0% | 3 | 30.0% | (28.6%) | 3 | 2 | 6 | 183 | 48.8% | 31.0% | 16 | 50.0% | 31.3% |
| TOTAL: | 875 | 826 | 435 | 52.7% | 231 | 28.0% | (5.6%) | 204 | 125 | 371 | 1,808 | 52.6% | 45.3% | 48 | 43.8% | 33.3% |
| **Q2** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 148 | 148 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 155 | 0.0% | 0.0% | 4 | 0.0% | 0.0% |
| CEMA FHSZ | 6 | 3 | 1 | 33.3% | 1 | 33.3% | (50.0%) | 0 | 0 | 1 | 131 | 64.9% | 64.9% | 13 | 53.8% | 53.8% |
| CEMA Ground | 511 | 402 | 112 | 27.9% | 74 | 18.4% | (21.3%) | 38 | 38 | 112 | 228 | 72.1% | 65.2% | 15 | 73.3% | 60.0% |
| CEMA WUI | 10 | 4 | 4 | 100.0% | 0 | 0.0% | (60.0%) | 4 | 4 | 4 | 229 | 98.9% | 58.0% | 18 | 94.4% | 83.3% |
| TOTAL: | 675 | 557 | 117 | 21.0% | 75 | 13.5% | (17.5%) | 42 | 42 | 117 | 742 | 64.0% | 49.3% | 50 | 70.0% | 62.0% |
| **Q3** | | | | | | | | | | | | | | | | |
| CEMA FHSZ | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 21 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| TOTAL: | 4 | 4 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 21 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| **Q4** | | | | | | | | | | | | | | | | |
| CEMA Aerial | 121 | 121 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 235 | 0.0% | 0.0% | 2 | 0.0% | 0.0% |
| CEMA FHSZ | 8 | 8 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 131 | 0.0% | 0.0% | 15 | 6.7% | 6.7% |
| CEMA Ground | 87 | 87 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 393 | 0.0% | 0.0% | 6 | 0.0% | 0.0% |
| CEMA WUI | 3 | 3 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 82 | 0.0% | 0.0% | 7 | 0.0% | 0.0% |
| TOTAL: | 219 | 219 | 0 | 0.0% | 0 | 0.0% | 0.0% | 0 | 0 | 0 | 841 | 0.0% | 0.0% | 30 | 3.3% | 3.3% |
| **GRAND TOTAL:** | 1,773 | 1,606 | 552 | 34.4% | 306 | 19.1% | (9.4%) | 246 | 167 | 488 | 3,412 | 41.8% | 35.2% | 130 | 43.8% | 36.9% |
| **Target Week/Percent Complete** | | | 24 / 46.2% | | 18 / 34.6% | | | | | | | | | | | |
| **Year-To-Date Change in Plan** | | (9.4%) | | | | | | | | | | | | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Project Status Summary

**Division =** North Valley   **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA   **Trim Comp =** T Line **Category=**   **Major Transfer Path=**
**Dist / Trans =** D   **Project Group =**   **Quarter =**   **PI Co. =** CN Utility **BudgetYr =** 2019
**Project Category =** CEMA Second Patrol

| Quarter / ProjectGrp | UNITS (Trees) | | | | | | | | | | MILES (Estimated From Units) | | | PROJECTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plan Trees | Fcst Trees | Act Trees PI | PI% Comp. | Act Trees Trim | Trim % Comp. | Plan % Change | Backlog | In-Hand | VMD Total Units | Total | PI Comp. | Trim Comp. | Total | PI Comp. | Trim Comp. |

\* Review totals are based onlyon reviews that are tied to PMD projects - this is not the total number of all reviews.

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



**PG&E - Vegetation Management Department**
**Project Pace - North Valley**
Proj Cat =   CEMA Second Patrol     Dist/Trans =   D   ProjYr =   2019
District =   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA     Proj Group =
PI Company =   CN Utility   TT Company =

* Wks are based on Target Rates

| PI Week | Week Ending | Forecast | PI Accumulative Units | | TT Accumulative Units | | Adds | TT Week | Backlog | | In-Hand | | Weekly Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual PI | PI Schedule Status | Actual TT | TT Schedule Status | | | Units | Wks | Units | Wks | PI | Trim |
| 1 | 11/24/18 | 1,773 | 5 | -1.6% | | | | | 5 | .1 | 0 | .0 | 5 | |
| 2 | 12/1/18 | 1,773 | 39 | -1.6% | | | | | 39 | 1.0 | 0 | .0 | 34 | |
| 3 | 12/8/18 | 1,773 | 99 | -0.2% | | | | | 99 | 2.6 | 0 | .0 | 60 | |
| 4 | 12/15/18 | 1,661 | 205 | 4.6% | | | | | 205 | 5.4 | 0 | .0 | 106 | |
| 5 | 12/22/18 | 1,661 | 212 | 3.1% | | | | | 212 | 5.5 | 0 | .0 | 7 | |
| 6 | 12/29/18 | 1,661 | 254 | 3.8% | | | | | 254 | N/A | 0 | N/A | 42 | |
| 7 | 1/5/19 | 1,657 | 258 | 2.1% | 0 | -1.9% | 0 | 1 | 258 | 6.7 | 0 | .0 | 4 | 0 |
| 8 | 1/12/19 | 1,587 | 316 | 4.8% | 0 | -3.8% | 0 | 2 | 316 | 8.3 | 0 | .0 | 58 | 0 |
| 9 | 1/19/19 | 1,587 | 327 | 3.6% | 0 | -5.8% | 0 | 3 | 327 | 8.6 | 0 | .0 | 11 | 0 |
| 10 | 1/26/19 | 1,529 | 383 | 5.8% | 0 | -7.7% | 0 | 4 | 383 | 10.0 | 0 | .0 | 56 | 0 |
| 11 | 2/2/19 | 1,592 | 456 | 7.5% | 0 | -9.6% | 0 | 5 | 456 | 11.9 | 0 | .0 | 73 | 0 |
| 12 | 2/9/19 | 1,645 | 512 | 8.0% | 0 | -11.5% | 0 | 6 | 512 | 13.4 | 0 | .0 | 56 | 0 |
| 13 | 2/16/19 | 1,645 | 512 | 6.1% | 0 | -13.5% | 0 | 7 | 512 | 13.4 | 0 | .0 | 0 | 0 |
| 14 | 2/23/19 | 1,645 | 512 | 4.2% | 0 | -15.4% | 0 | 8 | 512 | 13.4 | 0 | .0 | 0 | 0 |
| 15 | 3/2/19 | 1,645 | 523 | 2.9% | 0 | -17.3% | 0 | 9 | 523 | 13.7 | 0 | .0 | 11 | 0 |
| 16 | 3/9/19 | 1,642 | 525 | 1.2% | 0 | -19.2% | 0 | 10 | 525 | 13.7 | 85 | 2.2 | 2 | 0 |
| 17 | 3/16/19 | 1,634 | 530 | -0.3% | 0 | -21.2% | 0 | 11 | 530 | 13.9 | 102 | 2.7 | 5 | 0 |
| 18 | 3/23/19 | 1,618 | 535 | -1.5% | 1 | -23.0% | 0 | 12 | 534 | 14.0 | 101 | 2.6 | 5 | 1 |
| 19 | 3/30/19 | 1,619 | 541 | -3.1% | 1 | -24.9% | 0 | 13 | 540 | 14.1 | 101 | 2.6 | 6 | 0 |
| 20 | 4/6/19 | 1,619 | 543 | -4.9% | 1 | -26.9% | 0 | 14 | 542 | 14.2 | 194 | 5.1 | 2 | 0 |
| 21 | 4/13/19 | 1,826 | 547 | -6.7% | 112 | -22.0% | 20 | 15 | 435 | 11.4 | 177 | 4.6 | 4 | 111 |
| 22 | 4/20/19 | 1,605 | 551 | -8.0% | 185 | -19.2% | 20 | 16 | 366 | 9.6 | 251 | 6.6 | 4 | 73 |
| 23 | 4/27/19 | 1,606 | 552 | -9.9% | 216 | -19.2% | 20 | 17 | 336 | 8.8 | 258 | 6.7 | 1 | 31 |
| 24 | 5/4/19 | 1,606 | 552 | -11.8% | 306 | -15.6% | 21 | 18 | 246 | 6.4 | 167 | 4.4 | 0 | 90 |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



## PG&E - Vegetation Management Department
### Project Pace - North Valley

Proj Cat =   CEMA Second Patrol    Dist/Trans =   D   ProjYr =   2019
District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA    Proj Group =
PI Company =    CN Utility    TT Company =

| Summary: | | |
|---|---|---|
| | *PI* | *Trim* |
| **Actual Units to Date:** | 552 | 306 |
| **Target Units to Date:** | 741 | 556 |
| **Variance (+/-) :** | -189 | -250 |
| **Variance Weeks:** | -8 | -15 |
| | | |
| **Actual Rate:** | 23 | 17 |
| **Target Rate:** | 38 | 38 |
| **Trend Rate:** | 3 | 51 |
| | | |
| **Current Week:** | 24 | 18 |
| **Predicted Weeks:** | 70 | 94 |
| **Weeks of Backlog (Actual Rate)** | | 14 |
| **Weeks of Backlog (Trend Rate):** | | 5 |

**Definitions:**                                                 *Weeks: 52*

*In-Hand Units = VMD Issued - PMD Trims {ONLY includes circuits with a Trim Start Date*

*Actual Units to Date = Actual Reported Units.*

*Target Units to Date = Forecast Units / Target Weeks * Current Weeks {PI: add 6 weeks}*

*Variance (+/-) = Actual Units to Date - Target Units to Date.*

*Variance Weeks = Variance Units / Actual Rate.*

*Actual Rate = (Actual Units) / (Number of Weeks).*

*Target Rates = (Forecast - Actual Units) / (Target Weeks - Current Week). {PI: add 6 weeks}.*

*Trend Rate = Average rate over the last 6 weeks.*

*Predicted Weeks = (Forecast - Actual Units) / Actual Rate. + Current Week. {PI: add 6 weeks}.*

*Weeks of Backlog (Actual Rate) = Actual Backlog / Actual Rate.*

*Weeks of Backlog (Trend Rate) = Actual Backlog / Trend Rate.*

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric Company.



**PG&E - Vegetation Management Department**
Open Projects - North Valley  ——  CEMA Second Patrol

Budget Yr = 2019    Dist / Trans = D    Project Group =    Quarter =    PI Co. =    CN Utility    Trim Co. =    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Group: | Company: | Proj Group: | Order #: / Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | Units | | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Start Dates: | | Comp Dates: | | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | VOLTA 1101 UPPER GROUND 173525 | 8186762 | CEMA Second F | Q1 | 10 | 71 | | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | | CEMA Ground | Plan | | (Fcst)/Act | | Plan | 309 | 193 | 193 | | [129] | 100.0% | 0 | 64 | 0 | - | 0 | 129 | 0 |
| | | | CEMA Ground | 11/19/18 | 02/15/19 | 12/17/18 | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | | 04/22/19 | 03/15/19 | (03/15/19) | | | [129] | 15 | 1 | [0] | 7.8% | Last Updated | | 4/22/19 | | By: | | | |
| | GIRVAN 1101 GROUND 173682 | 8186762 | CEMA Second F | Q1 | 80 | 102 | | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | | CEMA Ground | Plan | | (Fcst)/Act | | Plan | 17 | 136 | 136 | | [136] | 100.0% | 0 | 0 | 0 | - | 0 | 50 | 0 |
| | | | CEMA Ground | 01/21/19 | 02/15/19 | 02/07/19 | | | | | | | | | | | | | | |
| Trim: | Wright Tree | | | 04/03/19 | 03/15/19 | (01/28/19) | | | [142] | 113 | 19 | [91] | 83.1% | Last Updated | | 4/10/19 | | By: | | | |
| | RED BLUFF 1101-Q1  WUI 173731 | 8186854 | CEMA Second F | Q1 | 4 | | | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA WUI | Plan | | (Fcst)/Act | | Plan | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 1 | 0 |
| | | | CEMA WUI | 03/05/19 | 02/15/19 | 03/11/19 | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | | 03/12/19 | 03/15/19 | (03/29/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | | |
| | RED BLUFF 1105-Q1 WUI 173740 | 8186854 | CEMA Second F | Q1 | 130 | 19 | | Open TT/Active | | | | | | | | | | | | | |
| PI: | CN Utility | | CEMA WUI | Plan | | (Fcst)/Act | | Plan | 0 | 1 | 1 | | [1] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| | | | CEMA WUI | 03/05/19 | 02/15/19 | 03/12/19 | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | | 03/14/19 | 03/15/19 | (03/23/19) | | | [1] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | | |
| | CEDAR CREEK 1101 LOWER AERIAL 173665 | 8186744 | CEMA Second F - Over Due -- | Q1 | 190 | 54 | | Pre Pt/Planned | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA Aerial | Plan | | (Fcst)/Act | | Plan | 24 | 24 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| | | | | | 02/15/19 | (02/15/19) | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | CEMA Aerial | | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | | |
| | COTTONWOOD 1101-Q1 FHSZ-WUI 173583 | 8186854 | CEMA Second F - Over Due -- | Q1 | 210 | 21 | | Pre Pt/Planned | | | | | | | | | | | | | |
| PI: | CN Utility - | | CEMA WUI | Plan | | (Fcst)/Act | | Plan | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| | | | | | 02/15/19 | (02/15/19) | | | | | | | | | | | | | | |
| Trim: | Wright Tree - | | CEMA WUI | | 03/15/19 | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.



# PG&E - Vegetation Management Department

**Open Projects - North Valley** —— **CEMA Second Patrol**

Budget Yr = 2019    Dist / Trans = D    Project Group =    Quarter =    PI Co. =    CN Utility    Trim Co. =    District =    BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

## North Valley

| Group: | Project Nm: Project #: Company: | Order #: Proj Group: | Project Category: Start Dates: | Cycle: | Quarter: Priority: Comp Dates: | Total Miles: | Status: | Units | | | | Non Workable: | | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COTTONWOOD 1102 GROUND 173584 | 8186762 | CEMA Second P - Over Due -- Plan | Q1 | 220 (Fcst)/Act | 69 | Pre Pl/Planned Fcst Act Adds | | | | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | Plan 14 | 14 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | [0] | 0 0 | | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | COTTONWOOD 1102-Q1 FHSZ-WUI 173586 | 8186854 | CEMA Second P - Over Due -- Plan | Q1 | 230 (Fcst)/Act | 14 | Pre Pl/Planned Fcst Act Adds | | | | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA WUI | 02/15/19 | | (02/15/19) | | Plan 0 | 0 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree | CEMA WUI | 03/15/19 | | (03/15/19) | | [0] | 0 0 | | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | DESCHUTES 1104 GROUND 174797 | 8186762 | CEMA Second P - Over Due -- Plan | Q1 | 240 (Fcst)/Act | 131 | Pre Pl/Planned Fcst Act Adds | | | | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | Plan 10 | 10 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | [0] | 0 0 | | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | FRENCH GULCH 1101 GROUND 173678 | 8186762 | CEMA Second P - Over Due -- Plan | Q1 | 250 (Fcst)/Act | 14 | Pre Pl/Planned Fcst Act Adds | | | | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | Plan 8 | 8 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | [0] | 0 0 | | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | FRENCH GULCH 1102 GROUND 173679 | 8186762 | CEMA Second P - Over Due -- Plan | Q1 | 260 (Fcst)/Act | 2 | Pre Pl/Planned Fcst Act Adds | | | | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | Plan 35 | 35 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | [0] | 0 0 | | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | GIRVAN 1101-ZOGG MINE GROUND 173586 | 8186762 | CEMA Second P - Over Due -- Plan | Q1 | 270 (Fcst)/Act | 0 | Pre Pl/Planned Fcst Act Adds | | | | VMD | Comp% Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| Pl: | CN Utility - | CEMA Ground | 02/15/19 | | (02/15/19) | | Plan 12 | 12 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | 03/15/19 | | (03/15/19) | | [0] | 0 0 | | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: Priority: | Total<br>Miles: | | Status: | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | **Company:** | **Proj<br>Group:** | **Start Dates:** | | **Comp Dates:** | | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |
| | JESSUP 1101 GROUND<br>173691 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1   260 | 66 | | Pre PI/Planned | | | | | | | | | | | | |
| | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102 GROUND<br>173695 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1   300 | 78 | | Pre PI/Planned | | | | | | | | | | | | |
| | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 02/15/19 | | (02/15/19) | | 3 | 3 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1102-Q1 FHSZ-WUI<br>173697 | 8186854 | CEMA Second F<br>- Over Due - | Plan | Q1   310 | 10 | | Post PI/Pre TT | | | | | | | | | | | | |
| | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | 04/23/19 | | 04/25/19 | | 0 | 1 | 1 | | [ 1 ] | 100.0% | 0 | 0 | 0 | - | 1 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/30/19 | | By: | | |
| | JESSUP 1103 GROUND<br>173699 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q1   320 | 1 | | Pre PI/Planned | | | | | | | | | | | | |
| | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | JESSUP 1103-Q1 FHSZ-WUI<br>173701 | 8186854 | CEMA Second F<br>- Over Due -- | Plan | Q1   330 | 16 | | Pre PI/Planned | | | | | | | | | | | | |
| | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | KESWICK 1101 GROUND<br>173703 | 8186762 | CEMA Second F<br>- Over Due - | Plan | Q1   340 | 37 | | Pre PI/Planned | | | | | | | | | | | | |
| | | | | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | 02/15/19 | | (02/15/19) | | 65 | 65 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- CEMA Second Patrol

**Budget Yr =** 2019　　**Dist / Trans =**　D　**Project Group =**　　**Quarter =**　　**PI Co. =**　CN Utility　**Trim Co. =**　　**District =**　BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

### North Valley

| Group: | Project Nm: Project #: / Company: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | Units | | | | | | Non Workable: | | | | Work Status: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proj Group: | Start Dates: | | Comp Dates: | | | | | | | | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| | KESWICK 1101-Q1　FHSZ-WUI | | CEMA Second P | | Q1 | 350 | 0 | Pre PI/Planned | | | | | | | | | | | | | | |
| | 173705 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102: GROUND | | CEMA Second P | | Q1 | 360 | 32 | Pre PI/Planned | | | | | | | | | | | | | | |
| | 173716 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | | 7 | 7 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1102-Q1 FHSZ-WUI | | CEMA Second P | | Q1 | 370 | 12 | Pre PI/Planned | | | | | | | | | | | | | | |
| | 173718 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | | 02/15/19 | | (02/15/19) | | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1103-Q1　FHSZ | | CEMA Second P | | Q1 | 380 | 7 | Pre PI/Planned | | | | | | | | | | | | | | |
| | 173721 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA FHSZ | | 03/15/19 | | (02/15/19) | | | 1 | 1 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA FHSZ | | 02/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104: GROUND | | CEMA Second P | | Q1 | 390 | 43 | Pre PI/Planned | | | | | | | | | | | | | | |
| | 173724 | 8186762 | - Over Due -- | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA Ground | | 02/15/19 | | (02/15/19) | | | 10 | 10 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| | OREGON TRAIL 1104-Q1 FHSZ-WUI | | CEMA Second P | | Q1 | 400 | 8 | Pre PI/Planned | | | | | | | | | | | | | | |
| | 173726 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | | 02/15/19 | | (02/15/19) | | | 0 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department

**Open Projects – North Valley** ------ **CEMA Second Patrol**

**Budget Yr =** 2019 **Dist / Trans =** D **Project Group =** **Quarter =** **PI Co. =** CN Utility **Trim Co. =** **District =** BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

**North Valley**

| Group: Company: | Project Nm: Project #: | Order #: | Project Category: | Cycle: | Quarter: | Priority: | Total Miles: | Status: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Proj Group:** | **Start Dates:** | | **Comp Dates:** | | | **Units** | | | | | **Non Workable:** | | | **Work Status:** | | | |
| | PANORAMA 1102 GROUND | | CEMA Second F | | Q1 | 410 | 29 | | Pre PI/Planned | | | | | | | | | | |
| | 173709 | 8186762 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility – | CEMA Ground | | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | **Last Updated** | | 4/10/19 | | By: | | |
| | PANORAMA 1102-Q1 WUI | | CEMA Second F | | Q1 | 420 | 23 | | Pre PI/Planned | | | | | | | | | | |
| | 173710 | 8186854 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility – | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |
| | PIT NO 1 1101 AERIAL | | CEMA Second F | | Q1 | 430 | 23 | | Pre PI/Planned | | | | | | | | | | |
| | 173759 | 8186744 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility – | CEMA Aerial | | 02/15/19 | | (03/12/19) | | 8 | 8 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA Aerial | | 03/15/19 | | (03/23/19) | | | [0] | 0 | 0 | [0] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101 GROUND | | CEMA Second F | | Q1 | 440 | 33 | | Pre PI/Planned | | | | | | | | | | |
| | 173742 | 8186762 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility – | CEMA Ground | | 02/15/19 | | (02/15/19) | | 46 | 46 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA Ground | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |
| | STILLWATER STATION 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 450 | 0 | | Pre PI/Planned | | | | | | | | | | |
| | 173743 | 8186854 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility – | CEMA WUI | | 02/15/19 | | (02/15/19) | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |
| | VOLTA 1101 LOWER AERIAL | | CEMA Second F | | Q1 | 460 | 71 | | Pre PI/Planned | | | | | | | | | | |
| | 173524 | 8186744 | – Over Due – | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility – | CEMA Aerial | | 02/15/19 | | (02/15/19) | | 26 | 26 | 0 | | [0] | 0.0% | 0 | 0 | 0 | – | 0 | 0 | 0 |
| Trim: | Wright Tree – | CEMA Aerial | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 0.0% | **Last Updated** | | 4/10/19 | | By: | | |

Confidential – Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E – Vegetation Management Department

**Open Projects – North Valley** ——— CEMA Second Patrol

| Budget Yr = 2019 | Dist / Trans = D | Project Group = | Quarter = | PI Co. = | CN Utility | Trim Co. = | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| Group: Company: | Order #: | Project Category: | Proj Group: | Start Dates: | Cycle: | Comp Dates: | Quarter: | Priority: | Total Miles: | Status: | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOLTA 1102 LOWER GROUND | | CEMA Second F | | | Q1 | 470 | 64 | | | Pre Pl/Planned | | | | | | | | | | | | |
| 173526 | 8186762 | – Over Due – | Plan | | | (Fcst)/Act | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility – | CEMA Ground | | 02/15/19 | | | (02/15/19) | | | | 115 | 115 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree – | CEMA Ground | | 03/15/19 | | | (03/15/19) | | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| USFS Shasta-Trinity GROUND | | CEMA Second F | | | Q2 | 500 | 0 | | | Open TT/Active | | | | | | | | | | | | |
| 173765 | 8185762 | | Plan | | | (Fcst)/Act | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility – | CEMA Ground | | 12/07/18 | 05/15/19 | | 01/15/19 | | | | 191 | 100 | 100 | | [100] | 100.0% | 0 | 0 | 0 | - | 0 | 64 | 0 |
| Trim: Wright Tree – | CEMA Ground | | 04/11/19 | 06/15/19 | | (04/25/19) | | | | | [100] | 73 | 0 | [36] | 73.0% | Last Updated | | 4/11/19 | | By: | | |
| PIT NO 3 1101 UPPER GROUND | | CEMA Second F | | | Q2 | 600 | 17 | | | Open TT/Active | | | | | | | | | | | | |
| 173764 | 8186762 | | Plan | | | (Fcst)/Act | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility – | CEMA Ground | | 03/27/19 | 05/15/19 | | 04/17/19 | | | | 28 | 12 | 12 | | [12] | 100.0% | 0 | 0 | 0 | - | 0 | 12 | 0 |
| Trim: Wright Tree | CEMA Ground | | 04/22/19 | 06/15/19 | | (03/27/19) | | | | | [12] | 1 | 0 | [0] | 8.3% | Last Updated | | 4/22/19 | | By: | | |
| CORNING 1104-Q4 WUI | | CEMA Second F | | | Q2 | 700 | 76 | | | Open TT/Active | | | | | | | | | | | | |
| 173674 | 8186854 | | Plan | | | (Fcst)/Act | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility | CEMA WUI | | 03/12/19 | 05/15/19 | | 03/26/19 | | | | 1 | 4 | 4 | | [4] | 100.0% | 0 | 0 | 0 | - | 0 | 4 | 0 |
| Trim: Wright Tree – | CEMA WUI | | 04/05/19 | 06/15/19 | | (04/04/19) | | | | | [4] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |
| JESSUP 1101-Q2 FHSZ | | CEMA Second F | | | Q2 | 800 | 11 | | | Pre Pl/Planned | | | | | | | | | | | | |
| 173692 | 8186854 | – Over Due – | Plan | | | (Fcst)/Act | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility – | CEMA FHSZ | | | 05/15/19 | | (02/15/19) | | | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree – | CEMA FHSZ | | | 06/15/19 | | (03/15/19) | | | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/10/19 | | By: | | |
| JESSUP 1102-Q2 FHSZ | | CEMA Second F | | | Q2 | 810 | 10 | | | Pre Pl/Planned | | | | | | | | | | | | |
| 173695 | 8186854 | – Over Due – | Plan | | | (Fcst)/Act | | | | Plan | Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: CN Utility – | CEMA FHSZ | | | 05/15/19 | | (02/15/19) | | | | 1 | 1 | 0 | | [0] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: Wright Tree – | CEMA FHSZ | | | 06/15/19 | | (03/15/19) | | | | | [0] | 0 | 0 | [0] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential – Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



# PG&E - Vegetation Management Department
## Open Projects - North Valley ------ CEMA Second Patrol

| Budget Yr = | 2019 | Dist / Trans = | D | Project Group = | | Quarter = | | PI Co. = | CN Utility | Trim Co. = | | District = | BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA |

**North Valley**

| | Project Nm:<br>Project #: | Order #: | Project<br>Category: | Cycle: | Quarter: | Priority: | Total<br>Miles: | | Status: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Group: | Company: | Proj<br>Group: | Start Dates: | | Comp Dates: | | | | | Units | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | MC ARTHUR 1101-Q2 WUI<br>173714 | 8186854 | CEMA Second F | Plan | Q2 | 840<br>(Fcst)/Act | 18 | Plan | Post TT/<br>Complete<br>Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>WUI | 03/27/19 | 05/15/19 | | 04/23/19 | | 1 | 0 | 0 | | [ 0 ] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>WUI | 04/23/19 | 06/15/19 | | (03/27/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 100.0% | Last Updated | | 4/24/19 | | By: | | |

| | PIT NO.5 1101 AERIAL<br>173497 | 8186744 | CEMA Second F<br>- Over Due -- | Plan | Q2 | 870<br>(Fcst)/Act | 23 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Aerial | | 05/15/19 | | (03/12/19) | | 15 | 15 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | RISING RIVER 1101 AERIAL<br>173741 | 8186744 | CEMA Second F<br>- Over Due -- | Plan | Q2 | 880<br>(Fcst)/Act | 45 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Aerial | | 05/15/19 | | (03/11/19) | | 11 | 11 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 06/15/19 | | (03/22/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | USFS BURNEY GROUND<br>173768 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q2 | 900<br>(Fcst)/Act | 0 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 05/15/19 | | (03/15/19) | | 21 | 21 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 06/15/19 | | (03/26/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | USFS HAT CREEK GROUND<br>173771 | 8186762 | CEMA Second F<br>- Over Due -- | Plan | Q2 | 910<br>(Fcst)/Act | 0 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Ground | | 05/15/19 | | (04/14/19) | | 76 | 76 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Ground | | 06/15/19 | | (04/25/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

| | WILDWOOD 1101 AERIAL<br>173758 | 8186744 | CEMA Second F<br>- Over Due -- | Plan | Q2 | 930<br>(Fcst)/Act | 23 | Plan | Pre Pl/Planned<br>Fcst | Act | Adds | VMD | Comp% | Pl-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA<br>Aerial | | 08/15/19 | | (03/25/19) | | 53 | 53 | 0 | | [ 0 ] | 0.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA<br>Aerial | | 09/15/19 | | (04/09/19) | | | [ 0 ] | 0 | 0 | [ 0 ] | 0.0% | Last Updated | | 4/10/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric



## PG&E - Vegetation Management Department

**Open Projects - North Valley** ----- **CEMA Second Patrol**

**Budget Yr =** 2019    **Dist / Trans =** D    **Project Group =**    **Quarter =**    **PI Co. =**   CN Utility   **Trim Co. =**    **District =**   BURNEY;RED BLUFF;Red Bluff Orchards;SHASTA

| Group: | Company: | Proj Group: | Start Dates: | Comp Dates: | | | | Status: | | | | | | | | Non Workable: | | | | Work Status: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**North Valley**

| | **Project Nm:** / **Project #:** | **Order #:** | **Project Category:** | **Cycle:** | **Quarter:** | **Priority:** | **Total Miles:** | **Status:** | | | **Units** | | | | | | **Non Workable:** | | | | **Work Status:** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  | JESSUP 1101-Q1 FHSZ-WUI | | CEMA Second F | | Q1 | 1190 | 11 | Pre PI/Planned. | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 173593 | 8186854 | - Over Due -- | Plan | | (Fcst)/Act | | Plan | Fcst | Act | Adds | VMD | Comp% | PI-Rfsl | Card | Quar | R-Rev | Pend | Assgn | TT-Rfsl |
| PI: | CN Utility - | CEMA WUI | - | 02/15/19 | | (02/15/19) | | 0 | 0 | 0 | | [0] | 100.0% | 0 | 0 | 0 | - | 0 | 0 | 0 |
| Trim: | Wright Tree - | CEMA WUI | | 03/15/19 | | (03/15/19) | | | [0] | 0 | 0 | [0] | 100.0% | Last Updated | | 4/4/19 | | By: | | |

Confidential - Pacific Gas and Electric Company. Do not copy or distribute without written permission of Pacific Gas and Electric.